# EXHIBIT 42

CHARLES R. MANN ASSOCIATES, INC.
ANALYTIC SERVICES
FOR THE LEGAL PROFESSION

TELEPHONE 202/ 466-6161
FACSIMILE  202/ 466-6050
E-MAIL: CRMANN@MANNASSOCIATES.COM
WWW.MANNASSOCIATES.COM

SUITE 800
1111 14TH STREET, N.W.
WASHINGTON, DC 20005-5666

**EXPERT STATISTICIAN RESPONSE TO A REBUTTAL REPORT
SUBMITTED BY MARY DUNN BAKER, Ph.D.
IN THE MATTER OF
APSLEY, ET AL. V. THE BOEING COMPANY AND SPIRIT AEROSYSTEMS**

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF KANSAS
Case No.:05-1368-MLB-KMH**

**Charles R. Mann, Ph.D.
May 11, 2009**

**EXPERT STATISTICIAN RESPONSE TO A REBUTTAL REPORT**
**SUBMITTED BY MARY DUNN BAKER, Ph.D.**
**IN THE MATTER OF**
**APSLEY, ET AL. V. THE BOEING COMPANY AND SPIRIT AEROSYSTEMS**

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF KANSAS**
**Case No.:05-1368-MLB-KMH**

**Charles R. Mann, Ph.D.**
**May 11, 2009**

**Introduction**

I have previously submitted reports dated January 14, 2009 and March 6, 2009 in connection with this matter. These have been responded to by Mary Baker, Ph.D. in her report dated April 8, 2009. I am now submitting this report to rebut her findings and criticisms. I will do this by identifying issues on which she and agree; issues on which she and I disagree, and issues that I believe to be in the purview of the court rather than the data analysts.

I note at the outset, however, that I will not respond to all of Dr. Baker's accusations and erroneous claims because that would distract from the simplicity of what I consider to be "the major issues" and their impact on her analysis and conclusions. I believe that preparing an exhaustive list would serve no purpose because any one of the major issues suffices to render her analysis and conclusions meaningless. I have identified five major issues:

**The Five Major Issues Identified by Dr. Mann with Regard to Dr. Baker's Rebuttal Report**

**(1) The issue addressed by Dr. Baker is not relevant to this matter.**

**(2) The code she uses contains major errors and, as a result, is not recognized in the statistical literature and has no meaning.**

**(3) The underlying assumptions made by Dr. Baker are demonstrably incorrect based on the contents of her report.**

**(4) Dr. Baker consistently uses methodology that, even if correct, would only apply to "large" numbers of observation even though virtually all of the analysis units have "small" numbers of observations.**

**(5) Dr Baker only attempts to analyze the data in disaggregated form, ignoring the information of the totality of information provided.**

### *Consideration of the major issues demonstrates that, regardless of all other consideration. Dr. Baker's conclusions are without meaning.*

In what follows I will compare Dr. Baker's analysis with mine in the context of the steps followed to construct a statistical analysis. These are:

1. Identification of a Database
2. Identification of a Database Extract for Analysis
3. Identification of Similarly Situated Employee Groups
4. Choice of Modeling Assumption(s) for the Statistical Analyses
5. Definition of Null and Alternative Hypotheses
6. Specification of the Level of Significance to be Used
7. Test Statistic(s) Definition and Computation

Ideally, decisions with regard to each of these should be determined prior to the ealculation of results. In practice, exceptions to this may occur when new information suggests that modifieation of the model is appropriate. I will use the identified areas as section headings for ease of reference. I will point out the major issues as they are discussed.

To assist the reader in identifying the differences in our procedures, I will present the following numbered sections in third person format. Here again, for simplieity I will address the specifie analysis of Promotions under all Direetors. The reasoning and diseussion also applies to subsets of Directors and Recommendations.

### 1. Identification of a Database

Drs. Mann and Baker have each based their opinions on a database dcvcloped by the Defendant. They used that database for their own work and for examination of the results obtained by their eounterpart.

### 2. Identification of a Database Extract for Analysis

The portion of the database provided to Dr. Mann and used for his analysis did not contain all the information in the extract used by Dr. Baker. In particular, it did not contain Job Group on which Dr. Baker relies to construct her analysis. Dr. Mann was provided that information with Dr. Baker's rebuttal report and accompanying database extract. He has not been provided with sufficient information to determine whether the Job Groups used are reasonable for the use Dr. Baker attempted to make of them, but has taken them into consideration in the analysis he has performed after receiving Dr. Baker's report.

### 3. Identification of Similarly Situated Employee Groups

Dr. Mann considered employees under the same Director to be similarly situated in his report. He has also agreed that if additional nondiscriminatory data element that are relevant to the hiring process are available in quantitative form, then it would be

2

appropriate to incorporate such data elements into the analysis. Indeed, he expected this to take place after class certification if such data could be identified. Dr. Baker claims that The Boeing Company (Boeing) Job Group is appropriate as such a variable in her analysis and made use of it. For ease of reference, Dr. Mann's Multivariate Hypergeometric analysis using Director presented in his earlier report is included as Attachment A.

Whether or not Boeing Job Group is appropriate for such stratification is a decision that will ultimately made by the Court based, at least in part, on the testimony of all of the experts involved in this matter, not just Drs. Baker and Mann. When the data is analyzed by Dr. Mann using the Multivariate Hypergeometric Model using Director/Boeing Job Group, statistically significant differences adverse to older workers are rarely found for individual cells (See Attachment B), but when the information from these cells is properly aggregated , the overall result is statistically significant below the .0001 (1/10,000) level. See Attachment C. If decisions were made within Boeing Job Group by each Director, then Dr. Mann has no objection to it being considered. If, however, the employees chosen were selected by considering the needs of the Spirit AeroSystems, Inc. (Spirit) Job Groups, then Spirit Job Group would be more appropriate and Dr. Baker's stratification would be inappropriate unless it is shown to be equivalent to Boeing Job Group.

In summary on this point, Dr. Mann agrees that an appropriate stratification may be used. He does not believe that an irrelevant or inferior stratification should be used. It is his understanding that other experts will address the issue of appropriate stratification and that the Court will make a determination. He presented his analysis based on Director in his previous report. He presents analyses based on Director/Boeing Job Groups in this report.

As of now, Dr. Baker and Dr. Mann have each performed analyses of the same data with and without the Boeing Job Group stratification. Neither has analyzed the data using Spirit Job Groups. Dr. Mann does not have that data. (Dr. Mann does not agree that Dr. Baker's analysis is meaningful or in agreement with statistical methodology)

Once again, for the sake of simplicity this rebuttal report speaks in terms of "hires" as did Dr. Baker. It is noted, however, that Boeing employees were the decision makers and were deciding who would leave Boeing. Whether one speaks in terms of employees that move to Spirit (hires) or those who leave Boeing (RIFs) is merely semantics and has no effect on the resulting statistical inferences. This point should be kept in mind as it will be referred to below in discussing the errors in Dr. Baker's analysis.

## 4. Choice of Modeling Assumptions for the Statistical Analyses

### 4.1 Single Cell Analyses

Whether the similarly situated employee groups are defined by Director or by Director and Job Group simultaneously, Dr. Mann consistently advocates the use of  a

3

Hypergeometric (or Fisher Exact) Model for selection from individual cells and Dr. Baker consistently advocates the use a Binomial Model to analyze selections from individual cells.[1]

The Hypergeometric Model, advocated by Dr. Mann, analyzes the results as though the number of employees to be selected from each cell was the number of employees actually selected from that cell.

The Binomial Model, advocated by Dr. Baker, assumes that the number of individuals to be selected from each cell is random and may range from all employees in the cell to none of the employees in each cell. It specifically assumes that selections are made independently with fixed, but unknown, probabilities of hire that are the same for both older employees (age at least 40) and younger employees (age less than 40). Neither model is expected to be perfect. Judgments are made as to which is a better model and, whether that better model is good enough to be informative.

Both the Hypergeometric and Binomial Models assume that random selection was employed. The Hypergeometic Model corresponds to assuming that each Director selected a (fixed) number of employees to be hired at random from within each cell (Director or Director/Boeing Job Group). The numbers and proportions may differ from cell to cell.

The Binomial Model assumes that the Director considered each employee in each cell (group of employees considered to be similarly situated) and either hired or did not hire that employee. It assumes that the probability of being hired is the same for all employees in the same cell, but that employees in different cells my have different probabilities of being hired. Thus, regardless of the number of hires actually made from each cell, Dr. Baker's model considers it possible that anywhere from zero to all of the employees in each cell could have been hired.

Dr. Baker's description of the selection process states that after the initial selection of hires, which she says should be modeled using a Binomial distribution (but, for which she actually uses a Normal Approximation to the Binomial distribution), the collection of chosen employees was rejected as inadequate in a practical sense by Spirit. There were numbers of people needed with relevant skills and the initial selection did not produce them. Changing the results means that even if the Binomial Model had been appropriate for the initial selections, it could not be appropriate for the final selections. A parallel statement may also be made about using the Normal Approximation to the Binomial.

As a practical matter, the fact that the Binomial Model allows gross overstaffing and understaffing demonstrates that it is inappropriate as a model. The Hypergeometric

---

[1] In actuality, Dr. Baker does not attempt to use Binomial distributions to calculate significance levels or "numbers of standard deviations." She uses what she incorrectly claims are continuity corrected Normal Approximations to Binomial distributions. Exact binomial procedures are available, but she chose to use an approximate method even for the great majority of the cells for which statistical literature says it should not be used.

Model, on the other hand is used to calculate the exact probability of obtaining a result at least as extreme as was observed. This is then used to decide whether the expectation under the model is sufficiently different from the observed result so that it would be inappropriate to attribute the difference to chance.

The Normal Approximation to the Binomial is commonly referred to as "a large sample approximation." It is not reliable for sample sizes that are "too small." Dr. Baker uses a "large sample" approximation regardless of the numbers of employees in the cells. A common rule of thumb presented in elementary textbooks (including Social Statistics by H. Blalock which is one of Dr. Baker's cited references) for a necessary number of observation to justify of the Normal Approximation to the Binomial is that the numbers of observations (here, for each of older and younger employees) in a cell should be at least 30. Others add another condition that corresponds here to requiring both the expected numbers of hires and the expected number of non-hires should to be at least 5 for each group in each cell. If the probability of hire is 85%, it follows that the minimum numbers of each of older and younger employees in a cell should be at least 33 in order to make use of the Normal Approximation to the Binomial. Almost all of Dr. Baker's cells fail to meet even the criterion of 30 for each of young and old. Thus, the Normal Approximation should not be used for the bulk of the cells to which she applied it. On page 151 of the 1960 edition of his book, Professor Blalock states "*It should be emphasized, however, that ... [the number of observations] must be large in order to make use of the Normal approximation.*"

Dr. Baker attempts to use a correction for continuity. Even proper use of a continuity correction does not suffice to justify the use of the Normal Approximation on numbers of employees as small as those she analyzed.  However, Dr. Baker's correction, corresponding to adding or subtracting one half of an observation cannot be used to correct a difference in proportions. In fact, since the observed proportions must each be between 0 and 1 (inclusive) the result is clearly distorted by adding or subtracting .5. This is demonstrated by considering Dr. Baker's results (See Attachment D) with the result she would have obtained omitting without using the correction factor when the numbers of observations are large enough to meet the threshold for use of the Normal Approximation to the Binomial Distribution.. (See Attachment E ). *The continuity correction used by Dr. Baker is an example of her use of a statistical procedure that is not supported in the statistical (or social science) literature.*

## 4.2 Aggregated Cell Analyses

The Binomial and Hypergeometric Models described above were applied to each cell in the analysis with stratification by Boeing Job Group. The Binomial Model, the Normal Approximation to the Binomial Model, and the Hypergeometric Model, in fact all statistical models share a flaw when applied to individual cells. They disaggregate the data to the point where even proper tests may not have sufficient power to detect meaningful differences.

5

To demonstrate the effect of disaggregation, imagine testing the hypothesis that a coin is fair (50% chance each of heads and tails) by having each of one hundred people flip it once.  This is a Binomial Process.  Each individual will see either a single head or a single tail. None will have reason to reject the hypothesis that the coin is fair based on what they see.  If, however, the tested coin has two heads and no tail, everybody will see a single head and will still have no reason to reject fairness.  Aggregating the data and noting that 100 flips produced 100 heads presents a clear indication that the coin is not fair without even conducting a formal analysis.

Based on the above, the information in the data should be aggregated over the totality of cells.  In my initial report I did this by performing an exact probability test on the totality of cells with stratification on Director.  This is a multivariate Hypergeometric test.  I obtained my significance level from the output of StatXaet's Odds-Ratio procedure.[2] *In contrast, Dr. Baker did not present any analysis over all Directors for her model.*

Dr. Baker used the same (incorrect) procedure to analyze the totality of employees in each Job Group with a common Director by assuming that the probabilities of being hired were the same for all employees in all Job Groups with the same Director. Her doing this is particularly noteworthy because in her report she describes substantial corrective actions that were taken to assure that necessary skills were available for Spirit and she specifically explains the inappropriateness of treating the aggregate of multiple pools (cells) as though they were one big pool. See Page 11 of Baker Report.  Dr. Baker then concludes that analyses must be run on the disaggregated data ignoring the existence of appropriate aggregation procedures that can be applied to small sample data.  If given the results of the tossing of the two headed coin discussed in the example above, she would not recognize that anything unusual had happened and would not conclude that the coin that produced 100 heads and no tails was not fair.

It is noted that a large portion of Dr. Baker's report is mere detail of results from specific cells.  This is not relevant to the statistical issues.  Similarly, she characterizes the sums of the individual differences as not being meaningful.

In contrast Dr. Mann used a StatXact procedure to obtain the corresponding results for his Multivariate Hypergeometric Analyses.  This takes into account the staffing needs of the cells and the changes that Dr. Baker identifies as having taken place after the initial selection for which she claims a Binomial was applied.  She has taken a model for non-competitive actions and applied it to a competitive process

Dr. Mann has now generated an additional analysis for the model based on use of Director and Boeing Job Groups.  He again used the StatXact procedure applied to the

---

[2] Dr. Baker's argument that the StatXact Odds-Ratio procedure is inappropriate for calculating the significance level of the multivariate Hypergeometric tests unless a test for homogeneity of the Odds-Ratio is passed is wrong.  That homogeneity test is relevant only to support the distributional aspects of Odds-Ratio inference.  The calculated probability, however, is also the exact probability associated with the multivariate Hypergeometric test regardless of whether or not homogeneity of the Odds-Ratios is assumed.

stratified cells. (See Attachment C.)  The results were similar to those of his original analysis (using only Director to define a cell).  He found little evidence of difference for individual cells, but found a statistically significant result adverse to older workers at the .0000 (1 chance in 10,000) level for the aggregated data.

Dr. Mann found a shortfall of 48 hires of older workers for the Director Model in his initial report and a shortfall of 45 hires for the Director/Boeing Job Group Model.  The practical significance of these numbers is to be decided by the Court, but it seems clear that the older workers who were not hired would consider the shortfall to be meaningful.

In summary, the analyses produced by and relied upon by Dr. Baker disaggregate the data to the point of being misleading.  Dr. Mann analyzed the same data in both disaggregated and aggregated form and found statistically significant results adverse to older workers in both cases.

## 5. Definition of Null and Alternative Hypothesis

Dr. Mann considers the following issue:

*Is there statistical support for a belief that similarly situated older workers are hired at rates below the rates at which corresponding younger workers are hired?*

In contrast, Dr. Baker considers the following issue:

*Is there statistical support for a belief that similarly situated older workers are hired at rates below their representation?*

To demonstrate the meaning of this difference consider a cell that contains 50 older employees of whom 30 (60%) are hired and 50 younger employees of whom 40 (80%) are hired.

*Dr. Mann asks if the observed 60% is statistically significantly below the observed 80%. Dr. Baker asks if the observed 60% is statistically significantly below a "standard" of 70% (70/100) which she obtained from the data itself.*

There are two important differences between these issues.   First,

*Dr. Mann considers whether the older workers fared worse than the younger workers.*

*Dr. Baker considers whether the older workers fared worse than they would have fared if older and younger workers had fared the same.*

Dr. Baker's approach is incorrect because, in fact, older and younger workers did not fare the same.  Had 70% of older workers been hired she would then have found a difference of zero from her "standard" by comparing the classes that now differ by 70% v. 80%.

7

Expressing her principle in another context, that of compensation, if the 50 older workers each earned $60,000 annually and the 50 younger workers each earned $80,000, Dr. Baker's corresponding conclusion would be that raising the pay of each older worker to $70,000 (the overall average pay) would put them on parity with the younger workers, each of whom would still be earning $80,000.

Secondly, Dr. Mann's Null Hypothesis is completely determined before the data is obtained. In contrast, Dr. Baker's Null Hypothesis is based on the data, *i.e.* the overall hire rate. This is inappropriate under standard statistical Hypothesis testing.[3]

It is, of course, the Court's decision as to which of these conflicting approaches is relevant, but the approach taken by Dr. Baker is not one endorsed in the statistical literature.

On another issue, Dr. Baker and Dr. Mann disagree as to the appropriate level of significance to be used. Dr. Mann contends that the .05 level is what should be retained from the court cases cited because it is a probability and universally available in statistical analysis. Dr. Baker claims that the 2 standard deviation difference standard should be retained even though it has meaning only if a Normal Distribution is being considered and there are circumstances in which such is cannot properly be the case, *e.g.* when a Hypergeometric Distribution or a Multivariate Hypergeometric Distribution is appropriate and the use of a Normal Approximation is not justified.

Both Dr. Baker and Dr. Mann recognize that ultimately the significance level to be used will be chosen by the Court.

### 6. Specification of the Level of Significance to be Used

As just stated, Drs. Mann and Baker understand that the level of significance is appropriately determined by the decision maker. In this case, the decision maker is the court. Textbooks tend to present statistical results at the .05 level (1 chance in 20) level, but this is more of a convenience. After showing how to make use of differing levels, the textbooks tend to use only a small number of different values as they focus on other issues.

Dr. Mann considers the issue of interest in this case to be whether there is statistical reason to believe that employees of age at least 40 have fared worse than similarly situated employees under age 40. This requires a "one-tail hypothesis test" because the statement of interest specifies direction. *i.e.* we want to know if the results are skewed in the specified direction.

---

[3]  After receiving Dr. Baker's rebuttal report, I asked Counsel to request a reference from her in support of her approach. I have been told by counsel that the response received was that she had provided references in her report. None were identified as supporting her approach. In fact, her approach was not specifically identified and had to deduced from her computer code. At this time I am not aware of any of her references that support her approach.

Both Dr. Mann and Dr. Baker use one-tail tests. They differ in that Dr. Baker uses a .025 level of significance and Dr. Mann uses a .05 level of significance. Her criterion requires a higher degree of proof than does that of Dr. Mann. The difference between these two probabilities is a common sense judgment that can be made by the non-statistician decision maker. The difference between two "numbers of standard deviations" is not. This is clear from the fact that under a Normal Distribution 1.96 standard deviation corresponds to a probability of .025 or 2.5% in one-tail while 1.645 standard deviations corresponds to a one-tail probability of .05 or 5%. Comparing 5% with 2.5% is intuitively clear. Comparison of 1.96 and 1.645 does not, in my opinion, intuitively convey the same relative strength. In fact, Dr. Baker fell victim to this when she said in Footnote 11 of her report that the two-tailed probability associated with three standard deviations under a Normal Distribution is 1% or .01 when it is actually 0.28% or 0.0028. She is saying that the chance is 1/100 when it is actually less than 1/358.

Dr. Mann and Dr. Baker differ is in their interpretation of the Supreme Court's Hazelwood decision as referenced by Dr. Baker. In that case the Court referenced the difference between the observed and expected result of interest expressed in terms of the numbers of standard deviations rather than the associated probability. Under the assumptions of that case, the two concepts were equivalent because a Normal Distribution was assumed and for Normal Distributions the number of standard deviations from the mean defines the probability of a more extreme event and vice versa. More specifically, for any Normal Distribution (Bell Curve) 1.96 standard deviations (rounded to 2 by the Court) from the mean (in both directions) corresponds to a level of significance or probability of .95 or 95%. This equivalence of probability and standard deviations is only true for the Normal Distribution family. It does not hold for the Hypergeometric Distribution, the Binomial Distribution or any other family of distributions. This is why statistics texts do not speak in terms of standard deviations. On the other hand, "probability" is a universal concept used in all statistics books in all contexts.[4]

Dr. Baker has chosen to use the term two standard deviations rather than the corresponding probability of .05 when considering a situation other than that of Hazelwood. Dr. Mann has chosen to use the .05 probability level, even though performing a one-tail test and the fact that assuming a Normal Distribution corresponds to using a difference of 1.645 standard deviations in one direction rather than 1.96 (or approximately 2) standard deviations in either direction. It is the Court's decision as to which is appropriate. The decision to be made is whether the level of proof should depend on whether the issue of interest is "old employees fare differently from young employees" or "old employees fare worse than young employees." As a practical matter, we have found statistically significant disparities adverse to older employees at even the .025 level. It is noted that there are probability distributions for which the term "standard

---

[4] It is noted that the term "standard deviation" is not the same as the term "number of standard deviations" which is the difference between the observed and expected divide by the size of a standard deviation. If IQ follows a Normal Distribution with a mean of 110 and a standard deviation of 15 then the number of standard deviations between an IQ of 110 and an IQ of 140 would be two standard deviations.

deviation" is not defined (*e.g.* the Cauchy Distribution). Nevertheless, hypothesis tests are conducted for such distributions using the probability level.

When using either the Binomial or Hypergeometric distributions in an exact manner, as opposed to using a Normal Approximation, the number of standard deviations is not interpretable as an indicator of an unusual result. Probability is the concept that must be used.

## 7. Test Statistic(s) Definition and Computation.

Dr. Baker claims to use as her test statistic, a one-tail, .025 level, continuity corrected Normal Approximation. I have also stated that the Normal Approximation may not be relied upon when the numbers of older and younger employees in a comparison group (cell) is small. Dr. Mann agrees that a continuity correction may be used, but the one she used is not correct. However, even the use of correct continuity correction would not justify use of the Normal Approximation for small cells and would result in little, if any change in the results when the cell sizes are large enough to permit the use of the Normal Approximation.

The decision as to whether the Hypergeometric Model I propose or the Binomial Model endorsed by Dr. Baker has also been discussed. Dr. Baker has not disagreed with either Dr. Mann's calculations or his programs. The error in her objection to use of the StatXact result when considering multiple cells simultaneously under the Multivariate Hypergeometric Distribution and the error in her attempting to analyze the totality of employees under each Director and overall as though all employees were fungible have been discussed above.

Another major problem with Dr. Baker's analysis is that her test statistic, as identified from her computer code, but not presented in her report, is meaningless in all cases -- even when all other objections are ignored and the numbers of observations in a cell are large. Attachment F contains the relevant portion of Dr. Baker's computer code.

The general concept underlying the use of a Normal Approximation for large sample sizes is that, for (almost) any probability distribution, the difference between a statistic and its expectation, when expressed in numbers of its standard deviations of the statistic, will be asymptotically Normal with mean zero and standard deviation 1, That is, it will tend to approach that Normal Distribution as the number of observations increases.[5]

When comparing two independent binomial proportions to test their equality, the numerator of the standard test statistic is the expected difference between the observed proportions subtracted from the observed value of that difference.

The null hypothesis that the true probabilities $P_{older}$ and $P_{younger}$ are equal may be written as $P_{older} = P_{younger}$ or, equivalently, $P_{older} - P_{younger} = 0$. If the null hypothesis is correct

---

[5] This is a lay statement of the Central Limit Theorem.

then <u>the test statistic</u> is ($p_{older}$ - $p_{younger}$)-0 or $p_{older}$ - $p_{younger}$.  In this case, $p_{older}$ and $p_{younger}$ are the corresponding observed proportions of hires.

The denominator of the standard test statistic is the standard deviation of the difference between the observed proportions, $p_{older}$ and $p_{younger}$.  Despite her narrative, Dr. Baker's code does not correspond to this model.

Because the data is used to compare two populations, older and younger employees, any comparison of the corresponding hiring rates is, by definition, a two-sample test.  Dr. Baker's code, however, incorrectly uses a one-sample test that (if done correctly) would be appropriate for a test comparing the success rate for one population to a <u>predetermined</u> number equal to the overall observed proportion of hires.  In fact, she does not have a predetermined value to compare against.  She substitutes a value calculated from the combined data from the older and younger employees.  Since her comparator is calculated from the data, it too is subject to random variation.  She ignores this. Furthermore, she uses as the variance estimate, an estimate of the variance of the total <u>number</u> of promotions rather than an estimate of the variance of the overall <u>proportion</u> of promotions sing the data from both populations.  The result is a test statistic that is neither a proper one-sample test nor a proper two-sample test.  (In addition, the continuity correction error further distorts her test statistic.

On a more disturbing level, Dr. Baker chose to compare the proportion of the hires of the older workers to the overall proportion of hires.  However, the hiring of "too few older workers" is the equivalent of the hiring of "too many" younger workers."  Thus, tests based on these hypotheses should yield the same results.  When we replicated Dr. Baker's analyses based on the second hypothesis (substituting p $_{younger}$ for p $_{older}$ in the code for her test statistic, the results were quite different.  (See Attachment G.)  Dr. Baker would have found that 99 of the 343 individual analyses corresponded to at least two standard deviations.  Dr. Baker did not present results for the cells in which all employees were of the same age group or all employees were hired.  Removing these would leave 161 cells of which 99 correspond to at least two standard deviations.  There were only 7 cells that met the 30 employee of each group requirement.  Six of them corresponded to two standard deviations.  All employees in the seventh such cell were hired.  Dr. Baker either did not find or chose not to present these results.  These statements should not be interpreted as endorsement of her methodology, but as criticism of her presentation.

This last analysis was also performed without the use of the (erroneous) continuity correction factor.  The results were not affected.

## Summary

I stated in the introduction to this report that five major Issues would be identified and addressed.  This list is repeated here with brief exposition of the problems with Dr. Baker's analysis.

11

**The Five Major Issues Identified by Dr. Mann with Regard to Dr. Baker's Rebuttal Report**

**(1) The issue addressed by Dr. Baker is not relevant to this matter.**

She does not compare the promotion rates of older workers to those of younger workers either for individual groups of employees or overall.

**(2) The code she uses contains major errors and, as a result, is not recognized in the statistical literature and has no meaning.**

Her test statistic is not supported by the statistical literature. There are errors in her computations of variance and continuity corrections.

**(3) The underlying assumptions made by Dr. Baker are demonstrably incorrect based on the contents of her report.**

Her claim that a Binomial Model is appropriate is contradicted by the results of the initial selection process being modified as inappropriate as well as by the results that are considered possible under such a process, e.g. selection of all or none of every group of similarly situated employees.

**(4) Dr. Baker consistently uses methodology that, even if correct, would only apply to "large" numbers of observation even though virtually all of the analysis units have "small" numbers of observations.**

She ignores the prohibition of using a Normal Approximation to a Binomial Distribution when the numbers of observations are small. She also ignores the fact that if the use of a one-sample test were appropriate, when the numbers of observations are small, the exact Binomial Distribution probabilities may be calculated easily.

**(5) Dr Baker only attempts to analyze the data in disaggregated form, ignoring the information of the totality of information provided.**

She does not attempt to examine the results in aggregate and as a result fails to examine the totality of the results. She presents her results across Director as though it is a meaningful analysis, but states that forming a large analysis by combining dissimilar smaller units as thought all of the group members were considered in the same manner. She attempts to discredit the Multivariate Hypergeometric analyses I performed by introducing a discussion of the homogeneity test associated with the Odds-Ratio test, despite the fact that I make no use of the inferences it is used to justify.

In summary, Dr. Baker's code does not correspond to a meaningful test statistic. This renders her analysis meaningless. Dr. Baker erroneously considers a test statistic based on the difference between $p_{older}$ and the overall observed proportion for all employees instead of considering the difference between the two observed proportions. It uses an

12

incorrect continuity correction and does not address the issue of interest. It also is in the form of a one-sample test rather than a two-sample test and uses a Normal Approximation to the Binomial Distribution. Finally, her variance estimate is inconsistent with her parameter estimate. As a result of these problems, the test statistic she used cannot be assumed to be approximated by a Normal Distribution for any number of observations. Furthermore, all of this aside, use of the Normal Approximation would be inappropriate in the small cells that make up the preponderance of the data.

In addition, Dr. Baker did not even attempt to consider the overall difference between older workers and younger workers across cells without collapsing them into a single cell. She only analyzes the data in disaggregated form.

Thus, Dr. Baker has failed to provide any meaningful statistical analysis. In contrast, Dr. Mann's statistical analysis has no such problems and finds statistically different promotion rates adverse to older workers for both the Director and Director/Boeing Job Group Model.

Charles R. Mann, Ph.D.                                    Date

# Attachment A

Apsley v. Boeing et al.
RIF and Discharge v. Divestiture Comparison by Director
Includes Union and Non-Union Employees; Excludes voluntary exits or any involuntary terminations prior to
2/22/05
(This analysis excludes employees who stayed with Boeing)
StatXact

February 22, 2005 - June 17, 2005
Under 40 v. 40 Plus

ESTIMATION AND TESTING OF COMMON ODDS RATIO
[ 19 2x2 informative tables ]

Summary of Exact Distribution of S [sum of counts in cell(1,2)]:

| Min | Max | Mean | Std-dev | Observed | Standardized |
|-----|-----|------|---------|----------|--------------|
| 402.0 | 1187. | 1055. | 9.897 | 1103. | 4.883 |

Exact p-values for testing that the Common Odds Ratio is 1:
```
    One-sided:  Pr { S .GE.      1103. }                  =    0.0000
                Pr { S .EQ.      1103. }                  =    0.0000
    Two-sided: Method 1: 2 * One-sided                    =    0.0000
               Method 2: {Sum of Probs .LE.    0.0000)    =    0.0000
               Method 3: Pr[|S-Mean| .GE. |   1103.-Mean|} =   0.0000
```

Exact Estimation of Common Odds Ratio:
```
    Conditional maximum likelihood estimate:       1.785
    95.00 % Conf. Intervals:
        Exact           : (      1.408 ,      2.287)
        Mid-p corrected : (      1.417 ,      2.271)
```

Mantel-Haenszel Inference:
```
    Common Odds Ratio estimate:       1.784
    Two-sided p-value:     0.0000 (with RBG variance)
                           0.0000 (M-H variance)
    95.00% CI with RBG variance: (      1.410 ,      2.257)
```

# Attachment B

Apsley v. Boeing et al.
RIF and Discharge v. Divestiture Comparison by Director/Boeing Job Group
Includes Union and Non-Union Employees; Excludes voluntary exits or any involuntary terminations prior to
2/22/05
Fisher's Exact Test (One-Tailed)
February 22, 2005 - June 17, 2005
Under 40 v. 40 Plus
(This analysis excludes employees who stayed with Boeing)

| | Number | | Not Hired Number (%) | | | | One-Tail Level of |
| Director | Under 40 | 40 Plus | Under 40 | | 40 Plus | | Significance |
|---|---|---|---|---|---|---|---|
| BOYER SHERI BENHAM-1F1 | 0 | 6 | 0 | (0.0) | 1 | (16.7) | N/A |
| BOYER SHERI BENHAM-2E1 | 0 | 1 | 0 | (0.0) | 0 | (0.0) | N/A |
| BOYER SHERI BENHAM-2I1 | 1 | 0 | 0 | (0.0) | 0 | (0.0) | N/A |
| BOYER SHERI BENHAM-2N1 | 0 | 12 | 0 | (0.0) | 0 | (0.0) | N/A |
| BOYER SHERI BENHAM-2O1 | 1 | 0 | 0 | (0.0) | 0 | (0.0) | N/A |
| BOYER SHERI BENHAM-5A2 | 0 | 1 | 0 | (0.0) | 0 | (0.0) | N/A |
| BOYER SHERI BENHAM-6A1 | 0 | 3 | 0 | (0.0) | 0 | (0.0) | N/A |
| BOYER SHERI BENHAM-6C1 | 0 | 15 | 0 | (0.0) | 2 | (13.3) | N/A |
| BOYER SHERI BENHAM-6D1 | 0 | 2 | 0 | (0.0) | 0 | (0.0) | N/A |
| BOYER SHERI BENHAM-7A1 | 0 | 24 | 0 | (0.0) | 9 | (37.5) | N/A |
| BOYER SHERI BENHAM-7C1 | 0 | 1 | 0 | (0.0) | 0 | (0.0) | N/A |
| BRUNTON RONALO CHARLES-1A1 | 0 | 16 | 0 | (0.0) | 0 | (0.0) | N/A |
| BRUNTON RONALO CHARLES-1F1 | 0 | 2 | 0 | (0.0) | 0 | (0.0) | N/A |
| BRUNTON RONALO CHARLES-1F2 | 0 | 2 | 0 | (0.0) | 0 | (0.0) | N/A |
| BRUNTON RONALO CHARLES-2A1 | 0 | 2 | 0 | (0.0) | 0 | (0.0) | N/A |
| BRUNTON RONALD CHARLES-2B1 | 1 | 3 | 0 | (0.0) | 0 | (0.0) | N/A |
| BRUNTON RONALD CHARLES-5A2 | 1 | 0 | 0 | (0.0) | 0 | (0.0) | N/A |
| BRUNTON RONALO CHARLES-6A1 | 0 | 1 | 0 | (0.0) | 1 | (100.0) | N/A |
| BRUNTON RONALO CHARLES-6B1 | 0 | 4 | 0 | (0.0) | 1 | (25.0) | N/A |
| BRUNTON RONALO CHARLES-6C1 | 0 | 1 | 0 | (0.0) | 0 | (0.0) | N/A |
| BRUNTON RONALO CHARLES-6D1 | 0 | 1 | 0 | (0.0) | 1 | (100.0) | N/A |
| BUCHANAN RICHARD RAY-1F1 | 0 | 4 | 0 | (0.0) | 0 | (0.0) | N/A |
| BUCHANAN RICHARO RAY-1F2 | 1 | 11 | 0 | (0.0) | 0 | (0.0) | N/A |
| BUCHANAN RICHARD RAY-2A1 | 0 | 1 | 0 | (0.0) | 0 | (0.0) | N/A |
| BUCHANAN RICHARD RAY-2A2 | 0 | 1 | 0 | (0.0) | 0 | (0.0) | N/A |
| BUCHANAN RICHARD RAY-2B1 | 1 | 1 | 0 | (0.0) | 0 | (0.0) | N/A |
| BUCHANAN RICHARD RAY-2N1 | 1 | 10 | 0 | (0.0) | 0 | (0.0) | N/A |
| BUCHANAN RICHARD RAY-3C1 | 2 | 3 | 0 | (0.0) | 0 | (0.0) | N/A |
| BUCHANAN RICHARD RAY-3O1 | 1 | 4 | 0 | (0.0) | 0 | (0.0) | N/A |
| BUCHANAN RICHARD RAY-6A1 | 0 | 4 | 0 | (0.0) | 0 | (0.0) | N/A |
| BUCHANAN RICHARD RAY-6B1 | 1 | 3 | 0 | (0.0) | 0 | (0.0) | N/A |
| BUCHANAN RICHARD RAY-7A1 | 1 | 3 | 0 | (0.0) | 0 | (0.0) | N/A |
| BUCHANAN RICHARD RAY-7B1 | 0 | 5 | 0 | (0.0) | 1 | (20.0) | N/A |
| CARLISLE OONALD R-1A1 | 0 | 9 | 0 | (0.0) | 0 | (0.0) | N/A |
| CARLISLE DONALD R-1E1 | 0 | 11 | 0 | (0.0) | 0 | (0.0) | N/A |
| CARLISLE DONALD R-2O1 | 3 | 0 | 0 | (0.0) | 0 | (0.0) | N/A |
| CARLISLE DONALD R-3A0 | 1 | 17 | 0 | (0.0) | 0 | (0.0) | N/A |
| CARLISLE DONALD R-INT | 13 | 0 | 0 | (0.0) | 0 | (0.0) | N/A |
| CRISP KERRY DWIGHT-1A1 | 0 | 1 | 0 | (0.0) | 0 | (0.0) | N/A |
| CRISP KERRY DWIGHT-1A5 | 0 | 1 | 0 | (0.0) | 0 | (0.0) | N/A |
| CRISP KERRY DWIGHT-1E1 | 0 | 4 | 0 | (0.0) | 0 | (0.0) | N/A |
| CRISP KERRY DWIGHT-1E2 | 0 | 1 | 0 | (0.0) | 0 | (0.0) | N/A |
| CRISP KERRY DWIGHT-2B1 | 0 | 11 | 0 | (0.0) | 2 | (16.2) | N/A |
| CRISP KERRY DWIGHT-2B2 | 1 | 5 | 0 | (0.0) | 0 | (0.0) | N/A |
| CRISP KERRY DWIGHT-2I2 | 0 | 4 | 0 | (0.0) | 0 | (0.0) | N/A |
| CRISP KERRY DWIGHT-5A1 | 0 | 1 | 0 | (0.0) | 0 | (0.0) | N/A |
| CRISP KERRY DWIGHT-5A2 | 0 | 1 | 0 | (0.0) | 0 | (0.0) | N/A |

Apsley v. Boeing et al.
RIF and Discharge v. Divestiture Comparison by Director/Boeing Job Group
Includes Union and Non-Union Employees; Excludes voluntary exits or any involuntary terminations prior to 2/22/05
Fisher's Exact Test (One-Tailed)
February 22, 2005 - June 17, 2005
Under 40 v. 40 Plus
(This analysis excludes employees who stayed with Boeing)

| | Number | | Not Hired Number (%) | | | | One-Tail Level of |
| Director | Under 40 | 40 Plus | Under 40 | | 40 Plus | | Significance |
|---|---|---|---|---|---|---|---|
| GERMANN MICHAEL CLARE-1E1 | 0 | 1 | 0 | (0.0) | 0 | (0.0) | N/A |
| GERMANN MICHAEL CLARE-1E2 | 0 | 1 | 0 | (0.0) | 1 | (100.0) | N/A |
| GERMANN MICHAEL CLARE-2A2 | 0 | 4 | 0 | (0.0) | 1 | (25.0) | N/A |
| GERMANN MICHAEL CLARE-5A2 | 0 | 2 | 0 | (0.0) | 0 | (0.0) | N/A |
| HAMPLEMAN LEROY HITT-2AO | 0 | 1 | 0 | (0.0) | 0 | (0.0) | N/A |
| HARMS CAROLYN ANN-1A1 | 0 | 2 | 0 | (0.0) | 0 | (0.0) | N/A |
| HARMS CAROLYN ANN-1E1 | 0 | 7 | 0 | (0.0) | 0 | (0.0) | N/A |
| HARMS CAROLYN ANN-1E2 | 0 | 13 | 0 | (0.0) | 0 | (0.0) | N/A |
| HARMS CAROLYN ANN-1F1 | 0 | 1 | 0 | (0.0) | 0 | (0.0) | N/A |
| HARMS CAROLYN ANN-1F2 | 0 | 6 | 0 | (0.0) | 1 | (16.7) | N/A |
| HARMS CAROLYN ANN-2A1 | 0 | 3 | 0 | (0.0) | 0 | (0.0) | N/A |
| HARMS CAROLYN ANN-2E1 | 0 | 5 | 0 | (0.0) | 0 | (0.0) | N/A |
| HARMS CAROLYN ANN-2O1 | 0 | 7 | 0 | (0.0) | 0 | (0.0) | N/A |
| HARMS CAROLYN ANN-2S2 | 0 | 1 | 0 | (0.0) | 0 | (0.0) | N/A |
| HARMS CAROLYN ANN-5A2 | 0 | 3 | 0 | (0.0) | 0 | (0.0) | N/A |
| HARMS CAROLYN ANN-6A1 | 0 | 3 | 0 | (0.0) | 0 | (0.0) | N/A |
| HARMS CAROLYN ANN-6B1 | 0 | 1 | 0 | (0.0) | 0 | (0.0) | N/A |
| HARMS CAROLYN ANN-8B1 | 0 | 2 | 0 | (0.0) | 0 | (0.0) | N/A |
| JACKSON BRIAN PATRICK-1F1 | 2 | 7 | 0 | (0.0) | 0 | (0.0) | N/A |
| JACKSON BRIAN PATRICK-1F2 | 4 | 38 | 0 | (0.0) | 0 | (0.0) | N/A |
| JACKSON BRIAN PATRICK-2B1 | 2 | 8 | 0 | (0.0) | 0 | (0.0) | N/A |
| JACKSON BRIAN PATRICK-2O1 | 0 | 1 | 0 | (0.0) | 0 | (0.0) | N/A |
| JACKSON BRIAN PATRICK-3A1 | 1 | 0 | 0 | (0.0) | 0 | (0.0) | N/A |
| JACKSON BRIAN PATRICK-3C1 | 1 | 10 | 0 | (0.0) | 0 | (0.0) | N/A |
| JACKSON BRIAN PATRICK-5A1 | 1 | 3 | 0 | (0.0) | 0 | (0.0) | N/A |
| JACKSON BRIAN PATRICK-5A2 | 0 | 3 | 0 | (0.0) | 0 | (0.0) | N/A |
| JACKSON BRIAN PATRICK-7B1 | 0 | 5 | 0 | (0.0) | 2 | (40.0) | N/A |
| JACKSON VERNELL JR-1A1 | 0 | 3 | 0 | (0.0) | 0 | (0.0) | N/A |
| JACKSON VERNELL JR-1E1 | 0 | 1 | 0 | (0.0) | 0 | (0.0) | N/A |
| JACKSON VERNELL JR-1E2 | 0 | 2 | 0 | (0.0) | 0 | (0.0) | N/A |
| JACKSON VERNELL JR-2N1 | 0 | 1 | 0 | (0.0) | 0 | (0.0) | N/A |
| JACKSON VERNELL JR-5A1 | 1 | 0 | 0 | (0.0) | 0 | (0.0) | N/A |
| JACKSON VERNELL JR-5A2 | 0 | 2 | 0 | (0.0) | 0 | (0.0) | N/A |
| JACKSON VERNELL JR-6F1 | 0 | 2 | 0 | (0.0) | 1 | (50.0) | N/A |
| JOHNSON MARCI LYNN-1E1 | 1 | 6 | 0 | (0.0) | 0 | (0.0) | N/A |
| JOHNSON MARCI LYNN-2A2 | 0 | 2 | 0 | (0.0) | 0 | (0.0) | N/A |
| JOHNSON MARCI LYNN-2B2 | 0 | 14 | 0 | (0.0) | 0 | (0.0) | N/A |
| JOHNSON MARCI LYNN-5A2 | 1 | 1 | 0 | (0.0) | 0 | (0.0) | N/A |
| KING MICHAEL GERARD-1E1 | 0 | 2 | 0 | (0.0) | 0 | (0.0) | N/A |
| KING MICHAEL GERARD-1F1 | 0 | 8 | 0 | (0.0) | 0 | (0.0) | N/A |
| KING MICHAEL GERARD-2A1 | 2 | 5 | 0 | (0.0) | 0 | (0.0) | N/A |
| KING MICHAEL GERARD-2G1 | 0 | 1 | 0 | (0.0) | 0 | (0.0) | N/A |
| KING MICHAEL GERARD-2O1 | 0 | 1 | 0 | (0.0) | 0 | (0.0) | N/A |
| KING MICHAEL GERARD-5A1 | 0 | 4 | 0 | (0.0) | 1 | (25.0) | N/A |
| KING MICHAEL GERARD-5A2 | 1 | 2 | 0 | (0.0) | 0 | (0.0) | N/A |
| MORRISS RICKY LEE-1E2 | 1 | 0 | 0 | (0.0) | 0 | (0.0) | N/A |
| MORRISS RICKY LEE-1F1 | 0 | 4 | 0 | (0.0) | 0 | (0.0) | N/A |

Apsley v. Boeing et al.
RIF and Discharge v. Divestiture Comparison by Director/Boeing Job Group
Includes Union and Non-Union Employees; Excludes voluntary exits or any involuntary terminations prior to
2/22/05
Fisher's Exact Test (One-Tailed)
February 22, 2005 - June 17, 2005
Under 40 v. 40 Plus
(This analysis excludes employees who stayed with Boeing)

| Director | Number | | Not Hired Number (%) | | | | One-Tail Level of Significance |
|---|---|---|---|---|---|---|---|
| | Under 40 | 40 Plus | Under 40 | | 40 Plus | | |
| MORRISS RICKY LEE-1F2 | 1 | 13 | 0 | (0.0) | 0 | (0.0) | N/A |
| MORRISS RICKY LEE-2A1 | 0 | 2 | 0 | (0.0) | 0 | (0.0) | N/A |
| MORRISS RICKY LEE-2B1 | 0 | 9 | 0 | (0.0) | 0 | (0.0) | N/A |
| MORRISS RICKY LEE-2N1 | 0 | 3 | 0 | (0.0) | 1 | (33.3) | N/A |
| MORRISS RICKY LEE-2Q1 | 0 | 1 | 0 | (0.0) | 0 | (0.0) | N/A |
| MORRISS RICKY LEE-5A1 | 3 | 0 | 0 | (0.0) | 0 | (0.0) | N/A |
| MORRISS RICKY LEE-5A2 | 0 | 1 | 0 | (0.0) | 0 | (0.0) | N/A |
| MORRISS RICKY LEE-6C1 | 0 | 191 | 0 | (0.0) | 22 | (11.5) | N/A |
| MORRISS RICKY LEE-761 | 0 | 13 | 0 | (0.0) | 0 | (0.0) | N/A |
| MORRISS RICKY LEE-7C1 | 0 | 3 | 0 | (0.0) | 0 | (0.0) | N/A |
| RAITT LINOA KAY-1F1 | 1 | 7 | 0 | (0.0) | 0 | (0.0) | N/A |
| RAITT LINOA KAY-1F2 | 1 | 19 | 0 | (0.0) | 0 | (0.0) | N/A |
| RAITT LINOA KAY-2A1 | 0 | 15 | 0 | (0.0) | 2 | (13.3) | N/A |
| RAITT LINOA KAY-2I1 | 1 | 0 | 0 | (0.0) | 0 | (0.0) | N/A |
| RAITT LINOA KAY-2N1 | 0 | 35 | 0 | (0.0) | 4 | (11.4) | N/A |
| RAITT LINOA KAY-2Q1 | 0 | 1 | 0 | (0.0) | 1 | (100.0) | N/A |
| RAITT LINOA KAY-2T2 | 1 | 0 | 0 | (0.0) | 0 | (0.0) | N/A |
| RAITT LINOA KAY-2WC | 1 | 4 | 0 | (0.0) | 0 | (0.0) | N/A |
| RAITT LINOA KAY-5A2 | 0 | 1 | 0 | (0.0) | 0 | (0.0) | N/A |
| RAITT LINOA KAY-6B1 | 0 | 5 | 0 | (0.0) | 1 | (20.0) | N/A |
| RAITT LINOA KAY-6C1 | 0 | 4 | 0 | (0.0) | 0 | (0.0) | N/A |
| RAITT LINOA KAY-7A1 | 0 | 10 | 0 | (0.0) | 1 | (10.0) | N/A |
| RAITT LINDA KAY-7C1 | 0 | 1 | 0 | (0.0) | 0 | (0.0) | N/A |
| REECE DOUGLAS HOWARD-1F1 | 0 | 3 | 0 | (0.0) | 0 | (0.0) | N/A |
| REECE DOUGLAS HOWARD-1F2 | 4 | 8 | 0 | (0.0) | 0 | (0.0) | N/A |
| REECE DOUGLAS HOWARD-2B1 | 0 | 4 | 0 | (0.0) | 0 | (0.0) | N/A |
| REECE DOUGLAS HOWARD-2N1 | 1 | 14 | 0 | (0.0) | 0 | (0.0) | N/A |
| REECE DOUGLAS HOWARD-3D1 | 2 | 2 | 0 | (0.0) | 0 | (0.0) | N/A |
| REECE DOUGLAS HOWARD-5A1 | 0 | 2 | 0 | (0.0) | 0 | (0.0) | N/A |
| REECE DOUGLAS HOWARD-5A2 | 0 | 2 | 0 | (0.0) | 0 | (0.0) | N/A |
| REECE DOUGLAS HOWARD-6B1 | 0 | 2 | 0 | (0.0) | 1 | (50.0) | N/A |
| REECE DOUGLAS HOWARD-6D1 | 0 | 5 | 0 | (0.0) | 2 | (40.0) | N/A |
| SCANLAN-1E1 | 0 | 2 | 0 | (0.0) | 0 | (0.0) | N/A |
| SCANLAN-1E2 | 0 | 1 | 0 | (0.0) | 0 | (0.0) | N/A |
| SCANLAN-2A1 | 0 | 12 | 0 | (0.0) | 0 | (0.0) | N/A |
| SCANLAN-2B1 | 1 | 7 | 0 | (0.0) | 0 | (0.0) | N/A |
| SCANLAN-2B2 | 1 | 6 | 0 | (0.0) | 0 | (0.0) | N/A |
| SCANLAN-2E2 | 0 | 1 | 0 | (0.0) | 0 | (0.0) | N/A |
| SCANLAN-3D1 | 0 | 1 | 0 | (0.0) | 0 | (0.0) | N/A |
| SCANLAN-3G1 | 0 | 4 | 0 | (0.0) | 0 | (0.0) | N/A |
| SCANLAN-5A1 | 0 | 1 | 0 | (0.0) | 0 | (0.0) | N/A |
| SMITH OANA MARIE-1F1 | 0 | 4 | 0 | (0.0) | 0 | (0.0) | N/A |
| SMITH OANA MARIE-1F2 | 1 | 22 | 0 | (0.0) | 0 | (0.0) | N/A |
| SMITH OANA MARIE-2A1 | 0 | 3 | 0 | (0.0) | 0 | (0.0) | N/A |
| SMITH OANA MARIE-2E1 | 0 | 1 | 0 | (0.0) | 0 | (0.0) | N/A |
| SMITH OANA MARIE-2N1 | 2 | 9 | 0 | (0.0) | 0 | (0.D) | N/A |
| SMITH DANA MARIE-2Q1 | 0 | 2 | 0 | (0.0) | 0 | (0.0) | N/A |

Privileged and Confidential: Prepared at the Request of Counsel in Anticipation of Litigation

Apsley v. Boeing et al.
RIF and Discharge v. Divestiture Comparison by Director/Boeing Job Group
Includes Union and Non-Union Employees; Excludes voluntary exits or any involuntary terminations prior to
2/22/05
Fisher's Exact Test (One-Tailed)
February 22, 2005 - June 17, 2005
Under 40 v. 40 Plus
(This analysis excludes employees who stayed with Boeing)

| | | | Not Hired | | | | One-Tail |
| | Number | | Number (%) | | | | Level of |
| Director | Under 40 | 40 Plus | Under 40 | | 40 Plus | | Significance |
|---|---|---|---|---|---|---|---|
| SMITH DANA MARIE-3C1 | 0 | 3 | 0 | (0.0) | 0 | (0.0) | N/A |
| SMITH DANA MARIE-3D1 | 0 | 6 | 0 | (0.0) | 0 | (0.0) | N/A |
| SMITH DANA MARIE-5A1 | 2 | 2 | 0 | (0.0) | 0 | (0.0) | N/A |
| SMITH DANA MARIE-5A2 | 0 | 1 | 0 | (0.0) | 0 | (0.0) | N/A |
| SMITH DANA MARIE-7A1 | 0 | 2 | 0 | (0.0) | 0 | (0.0) | N/A |
| TURNER JEFFREY LYNN-1A1 | 0 | 11 | 0 | (0.0) | 0 | (0.0) | N/A |
| TURNER JEFFREY LYNN-1E1 | 0 | 1 | 0 | (0.0) | 0 | (0.0) | N/A |
| TURNER JEFFREY LYNN-5A1 | 0 | 1 | 0 | (0.0) | 0 | (0.0) | N/A |
| TURNER JEFFREY LYNN-5A2 | 0 | 1 | 0 | (0.0) | 0 | (0.0) | N/A |
| URSO JAMES MICHAEL-1E2 | 1 | 30 | 0 | (0.0) | 0 | (0.0) | N/A |
| URSO JAMES MICHAEL-2A1 | 0 | 2 | 0 | (0.0) | 1 | (50.0) | N/A |
| URSO JAMES MICHAEL-2B1 | 0 | 1 | 0 | (0.0) | 0 | (0.0) | N/A |
| URSO JAMES MICHAEL-2B2 | 0 | 1 | 0 | (0.0) | 0 | (0.0) | N/A |
| URSO JAMES MICHAEL-2I2 | 1 | 2 | 0 | (0.0) | 0 | (0.0) | N/A |
| URSO JAMES MICHAEL-2N2 | 2 | 10 | 0 | (0.0) | 0 | (0.0) | N/A |
| URSO JAMES MICHAEL-2R1 | 1 | 4 | 0 | (0.0) | 0 | (0.0) | N/A |
| URSO JAMES MICHAEL-3A1 | 1 | 7 | 0 | (0.0) | 0 | (0.0) | N/A |
| URSO JAMES MICHAEL-3D1 | 0 | 1 | 0 | (0.0) | 0 | (0.0) | N/A |
| URSO JAMES MICHAEL-5A1 | 0 | 9 | 0 | (0.0) | 1 | (11.1) | N/A |
| URSO JAMES MICHAEL-5A2 | 1 | 0 | 0 | (0.0) | 0 | (0.0) | N/A |
| URSO JAMES MICHAEL-7A1 | 1 | 0 | 0 | (0.0) | 0 | (0.0) | N/A |
| URSO JAMES MICHAEL-8B1 | 0 | 1 | 0 | (0.0) | 0 | (0.0) | N/A |
| URSO JAMES MICHAEL-9A1 | 0 | 39 | 0 | (0.0) | 19 | (48.7) | N/A |
| URSO JAMES MICHAEL-9A2 | 1 | 1 | 0 | (0.0) | 0 | (0.0) | N/A |
| URSO JAMES MICHAEL-INT | 2 | 0 | 0 | (0.0) | 0 | (0.0) | N/A |
| WANER ROBERT JOSEPH-1A1 | 0 | 5 | 0 | (0.0) | 0 | (0.0) | N/A |
| WANER ROBERT JOSEPH-1D1 | 0 | 5 | 0 | (0.0) | 0 | (0.0) | N/A |
| WANER ROBERT JOSEPH-1D2 | 1 | 36 | 0 | (0.0) | 0 | (0.0) | N/A |
| WANER ROBERT JOSEPH-1E2 | 0 | 1 | 0 | (0.0) | 0 | (0.0) | N/A |
| WANER ROBERT JOSEPH-1F1 | 0 | 1 | 0 | (0.0) | 0 | (0.0) | N/A |
| WANER ROBERT JOSEPH-2A1 | 1 | 4 | 0 | (0.0) | 0 | (0.0) | N/A |
| WANER ROBERT JOSEPH-2A2 | 0 | 2 | 0 | (0.0) | 0 | (0.0) | N/A |
| WANER ROBERT JOSEPH-2B1 | 5 | 21 | 0 | (0.0) | 0 | (0.0) | N/A |
| WANER ROBERT JOSEPH-2B2 | 1 | 2 | 0 | (0.0) | 0 | (0.0) | N/A |
| WANER ROBERT JOSEPH-2N1 | 8 | 8 | 0 | (0.0) | 0 | (0.0) | N/A |
| WANER ROBERT JOSEPH-2Q1 | 0 | 1 | 0 | (0.0) | 0 | (0.0) | N/A |
| WANER ROBERT JOSEPH-2VE | 5 | 6 | 0 | (0.0) | 0 | (0.0) | N/A |
| WANER ROBERT JOSEPH-2VI | 144 | 239 | 0 | (0.0) | 0 | (0.0) | N/A |
| WANER ROBERT JOSEPH-2VN | 0 | 5 | 0 | (0.0) | 0 | (0.0) | N/A |
| WANER ROBERT JOSEPH-3D2 | 0 | 1 | 0 | (0.0) | 0 | (0.0) | N/A |
| WANER ROBERT JOSEPH-5A1 | 6 | 14 | 0 | (0.0) | 0 | (0.0) | N/A |
| WANER ROBERT JOSEPH-5A2 | 2 | 2 | 0 | (0.0) | 0 | (0.0) | N/A |
| WANER ROBERT JOSEPH-6C1 | 0 | 1 | 0 | (0.0) | 0 | (0.0) | N/A |
| WANER ROBERT JOSEPH-7A1 | 0 | 1 | 0 | (0.0) | 0 | (0.0) | N/A |
| WANER ROBERT JOSEPH-INT | 21 | 0 | 0 | (0.0) | 0 | (0.0) | N/A |
| WAWZYSKO TOD JOSEPH-1A1 | 0 | 2 | 0 | (0.0) | 0 | (0.0) | N/A |
| WAWZYSKO TOD JOSEPH-1D2 | 0 | 1 | 0 | (0.0) | 0 | (0.0) | N/A |

Apsley v. Boeing et al.
RIF and Discharge v. Divestiture Comparison by Director/Boeing Job Group
Includes Union and Non-Union Employees; Excludes voluntary exits or any involuntary terminations prior to 2/22/05
Fisher's Exact Test (One-Tailed)
February 22, 2005 - June 17, 2005
Under 40 v. 40 Plus
(This analysis excludes employees who stayed with Boeing)

| Director | Number | | Not Hired Number (%) | | | | One-Tail Level of Significance |
|---|---|---|---|---|---|---|---|
| | Under 40 | 40 Plus | Under 40 | | 40 Plus | | |
| WAWZYSKO TOD JOSEPH-1F1 | 0 | 6 | 0 | (0.0) | 0 | (0.0) | N/A |
| WAWZYSKO TOD JOSEPH-2B1 | 0 | 5 | 0 | (0.0) | 0 | (0.0) | N/A |
| WAWZYSKO TOO JOSEPH-2E1 | 0 | 3 | 0 | (0.0) | 0 | (0.0) | N/A |
| WAWZYSKO TOO JOSEPH-2N1 | 0 | 1 | 0 | (0.0) | 0 | (0.0) | N/A |
| WAWZYSKO TOD JOSEPH-2O2 | 0 | 7 | 0 | (0.0) | 1 | (14.3) | N/A |
| WAWZYSKO TOD JOSEPH-2VI | 1 | 1 | 0 | (0.0) | 0 | (0.0) | N/A |
| WAWZYSKO TOO JOSEPH-3C1 | 0 | 9 | 0 | (0.0) | 0 | (0.0) | N/A |
| WAWZYSKO TOO JOSEPH-5A1 | 0 | 13 | 0 | (0.0) | 2 | (15.4) | N/A |
| WAWZYSKO TOO JOSEPH-5A2 | 0 | 3 | 0 | (0.0) | 0 | (0.0) | N/A |
| WAWZYSKO TOO JOSEPH-7A1 | 1 | 1 | 0 | (0.0) | 0 | (0.0) | N/A |
| WAWZYSKO TOO JOSEPH-8B1 | 1 | 1 | 0 | (0.0) | 0 | (0.0) | N/A |
| WHEELER DANIEL HOWARD-1D1 | 0 | 2 | 0 | (0.0) | 0 | (0.0) | N/A |
| WHEELER DANIEL HOWARD-1D2 | 1 | 4 | 0 | (0.0) | 0 | (0.0) | N/A |
| WHEELER DANIEL HOWARD-1E2 | 0 | 1 | 0 | (0.0) | 0 | (0.0) | N/A |
| WHEELER DANIEL HOWARD-1F1 | 0 | 2 | 0 | (0.0) | 0 | (0.0) | N/A |
| WHEELER DANIEL HOWARD-2B1 | 1 | 2 | 0 | (0.0) | 0 | (0.0) | N/A |
| WHEELER DANIEL HOWARD-2E1 | 0 | 2 | 0 | (0.0) | 0 | (0.0) | N/A |
| WHEELER DANIEL HOWARD-2I2 | 0 | 3 | 0 | (0.0) | 1 | (33.3) | N/A |
| WHEELER DANIEL HOWARD-2VI | 3 | 6 | 0 | (0.0) | 0 | (0.0) | N/A |
| WHEELER DANIEL HOWARD-2VN | 8 | 24 | 0 | (0.0) | 0 | (0.0) | N/A |
| WHEELER DANIEL HOWARD-5A2 | 0 | 2 | 0 | (0.0) | 1 | (50.0) | N/A |
| WHEELER DANIEL HOWARD-INT | 1 | 0 | 0 | (0.0) | 0 | (0.0) | N/A |
| WHITE-1E2 | 0 | 2 | 0 | (0.0) | 0 | (0.0) | N/A |
| WHITE-2AO | 1 | 1 | 1 | (100.0) | 1 | (100.0) | N/A |
| WHITE-2A1 | 0 | 3 | 0 | (0.0) | 1 | (33.3) | N/A |
| WHITE-2B1 | 1 | 1 | 0 | (0.0) | 0 | (0.0) | N/A |
| WHITE-2I2 | 13 | 70 | 0 | (0.0) | 0 | (0.0) | N/A |
| WHITE-2N1 | 0 | 6 | 0 | (0.0) | 0 | (0.0) | N/A |
| WHITE-3A1 | 0 | 4 | 0 | (0.0) | 0 | (0.0) | N/A |
| WHITE-5A1 | 0 | 1 | 0 | (0.0) | 0 | (0.0) | N/A |
| WHO - Soodick-2A2 | 0 | 1 | 0 | (0.0) | 0 | (0.0) | N/A |
| WHO - Soodick-2B1 | 0 | 1 | 0 | (0.0) | 0 | (0.0) | N/A |
| WHO - Soodick-2E2 | 0 | 2 | 0 | (0.0) | 0 | (0.0) | N/A |
| WHO - TURNER-1A1 | 0 | 1 | 0 | (0.0) | 0 | (0.0) | N/A |
| WHQ - Taxes-2E2 | 0 | 2 | 0 | (0.0) | 0 | (0.0) | N/A |
| WILLIAMS MICHAEL L-1E1 | 0 | 6 | 0 | (0.0) | 0 | (0.0) | N/A |
| WILLIAMS MICHAEL L-1E2 | 0 | 10 | 0 | (0.0) | 0 | (0.0) | N/A |
| WILLIAMS MICHAEL L-2A1 | 1 | 0 | 0 | (0.0) | 0 | (0.0) | N/A |
| WILLIAMS MICHAEL L-2B1 | 0 | 2 | 0 | (0.0) | 0 | (0.0) | N/A |
| WILLIAMS MICHAEL L-5A1 | 6 | 1 | 0 | (0.0) | 0 | (0.0) | N/A |
| WILLIAMS MICHAEL L-5A2 | 0 | 1 | 0 | (0.0) | 0 | (0.0) | N/A |
| WRIGHT KENNETH LEROY-1F2 | 0 | 1 | 0 | (0.0) | 0 | (0.0) | N/A |
| WRIGHT KENNETH LEROY-5A2 | 0 | 1 | 0 | (0.0) | 0 | (0.0) | N/A |
| JACKSON BRIAN PATRICK-7A1 | 138 | 560 | 9 | (6.5) | 114 | (20.4) | 0.000 * |
| REECE DOUGLAS HOWARD-7A1 | 59 | 149 | 3 | (5.1) | 21 | (14.1) | 0.049 * |
| HARMS CAROLYN ANN-2S1 | 14 | 84 | 0 | (0.0) | 16 | (19.0) | 0.067 |
| MORRISS RICKY LEE-3A1 | 6 | 19 | 0 | (0.0) | 7 | (36.8) | 0.104 |

Apsley v. Boeing et al.
RIF and Discharge v. Divestiture Comparison by Director/Boeing Job Group
Includes Union and Non-Union Employees; Excludes voluntary exits or any involuntary terminations prior to
2/22/05
Fisher's Exact Test (One-Tailed)
February 22, 2005 - June 17, 2005
Under 40 v. 40 Plus
(This analysis excludes employees who stayed with Boeing)

| Director | Number Under 40 | Number 40 Plus | Not Hired Number (%) Under 40 | | Not Hired Number (%) 40 Plus | | One-Tail Level of Significance |
|---|---|---|---|---|---|---|---|
| HARMS CAROLYN ANN-2B1 | 11 | 65 | 0 | (0.0) | 13 | (20.0) | 0.107 |
| URSO JAMES MICHAEL-6F2 | 15 | 174 | 0 | (0.0) | 25 | (14.4) | 0.108 |
| WHITE-2I1 | 16 | 189 | 0 | (0.0) | 18 | (9.5) | 0.160 |
| KING MICHAEL GERARD-6B1 | 26 | 203 | 2 | (7.7) | 34 | (16.7) | 0.164 |
| WANER ROBERT JOSEPH-3A1 | 30 | 158 | 1 | (3.3) | 15 | (9.5) | 0.237 |
| CARLISLE DONALD R-6A1 | 13 | 197 | 0 | (0.0) | 21 | (10.7) | 0.243 |
| KING MICHAEL GERARD-7A1 | 34 | 290 | 4 | (11.6) | 52 | (17.9) | 0.262 |
| CARLISLE DONALD R-2O1 | 15 | 40 | 0 | (0.0) | 4 | (10.0) | 0.267 |
| JACKSON BRIAN PATRICK-6A1 | 25 | 235 | 2 | (8.0) | 33 | (14.0) | 0.314 |
| BOYER SHERI BENHAM-6B1 | 24 | 335 | 2 | (8.3) | 47 | (14.0) | 0.336 |
| KING MICHAEL GERARD-6D1 | 4 | 19 | 0 | (0.0) | 5 | (26.3) | 0.345 |
| SMITH DANA MARIE-6B1 | 7 | 103 | 0 | (0.0) | 15 | (14.6) | 0.347 |
| JACKSON BRIAN PATRICK-6O1 | 3 | 9 | 0 | (0.0) | 3 | (33.3) | 0.381 |
| JACKSON VERNELL JR-7F1 | 4 | 3 | 0 | (0.0) | 1 | (33.3) | 0.428 |
| CARLISLE DONALD R-2A0 | 12 | 82 | 0 | (0.0) | 6 | (7.3) | 0.430 |
| SMITH DANA MARIE-8B1 | 12 | 81 | 3 | (25.0) | 26 | (32.1) | 0.448 |
| BOYER SHERI BENHAM-2B1 | 4 | 44 | 0 | (0.0) | 8 | (18.2) | 0.469 |
| WHEELER DANIEL HOWARD-3A1 | 4 | 59 | 0 | (0.0) | 9 | (15.3) | 0.530 |
| RAITT LINDA KAY-5A1 | 2 | 21 | 0 | (0.0) | 6 | (28.6) | 0.537 |
| WILLIAMS MICHAEL L-2E1 | 6 | 69 | 0 | (0.0) | 7 | (10.1) | 0.543 |
| CARLISLE DONALD R-7B1 | 28 | 183 | 1 | (3.6) | 10 | (5.5) | 0.557 |
| HARMS CAROLYN ANN-7B1 | 5 | 79 | 0 | (0.0) | 9 | (11.4) | 0.559 |
| CARLISLE DONALD R-2G1 | 12 | 37 | 0 | (0.0) | 2 | (5.4) | 0.566 |
| URSO JAMES MICHAEL-6F1 | 21 | 359 | 3 | (14.3) | 57 | (15.9) | 0.570 |
| HARMS CAROLYN ANN-5A1 | 2 | 15 | 0 | (0.0) | 4 | (26.7) | 0.573 |
| BOYER SHERI BENHAM-7B1 | 18 | 177 | 3 | (16.6) | 36 | (20.3) | 0.589 |
| JACKSON BRIAN PATRICK-2N1 | 7 | 38 | 0 | (0.0) | 3 | (7.9) | 0.594 |
| SMITH DANA MARIE-7B1 | 14 | 213 | 4 | (28.6) | 61 | (28.6) | 0.630 |
| KING MICHAEL GERARD-3C1 | 3 | 28 | 0 | (0.0) | 4 | (14.3) | 0.650 |
| JACKSON BRIAN PATRICK-3O1 | 8 | 12 | 1 | (12.5) | 2 | (16.7) | 0.656 |
| RAITT LINDA KAY-8B1 | 1 | 2 | 0 | (0.0) | 1 | (50.0) | 0.666 |
| WHEELER DANIEL HOWARD-5A1 | 1 | 2 | 0 | (0.0) | 1 | (50.0) | 0.666 |
| KING MICHAEL GERARD-7B1 | 89 | 308 | 21 | (23.6) | 68 | (22.1) | 0.676 |
| BOYER SHERI BENHAM-3C1 | 6 | 29 | 0 | (0.0) | 2 | (6.9) | 0.682 |
| MORRISS RICKY LEE-3D1 | 2 | 16 | 0 | (0.0) | 3 | (18.8) | 0.686 |
| WANER ROBERT JOSEPH-2G1 | 5 | 11 | 0 | (0.0) | 1 | (9.1) | 0.687 |
| URSO JAMES MICHAEL-7F1 | 11 | 113 | 3 | (27.3) | 29 | (25.7) | 0.698 |
| WHEELER DANIEL HOWARO-2G2 | 1 | 6 | 0 | (0.0) | 2 | (33.3) | 0.714 |
| CARLISLE DONALD R-2A1 | 8 | 21 | 0 | (0.0) | 1 | (4.8) | 0.724 |
| RAITT LINDA KAY-2B1 | 2 | 36 | 0 | (0.0) | 5 | (13.9) | 0.751 |
| URSO JAMES MICHAEL-2N1 | 7 | 65 | 1 | (14.3) | 9 | (13.8) | 0.751 |
| KING MICHAEL GERARD-3O1 | 2 | 22 | 0 | (0.0) | 3 | (13.6) | 0.760 |
| CARLISLE DONALD R-7A1 | 54 | 268 | 4 | (7.4) | 16 | (6.0) | 0.769 |
| WANER ROBERT JOSEPH-3D1 | 5 | 115 | 0 | (0.0) | 6 | (5.2) | 0.770 |
| URSO JAMES MICHAEL-1E1 | 2 | 7 | 0 | (0.0) | 1 | (14.3) | 0.777 |
| SMITH DANA MARIE-2B1 | 4 | 14 | 0 | (0.0) | 1 | (7.1) | 0.777 |
| JACKSON BRIAN PATRICK-6B1 | 4 | 18 | 1 | (25.0) | 4 | (22.2) | 0.790 |

Privileged and Confidential: Prepared at the Request of Counsel in Anticipation of Litigation

Apsley v. Boeing et al.
RIF and Discharge v. Divestiture Comparison by Director/Boeing Job Group
Includes Union and Non-Union Employees; Excludes voluntary exits or any involuntary terminations prior to
2/22/05
Fisher's Exact Test (One-Tailed)
February 22, 2005 - June 17, 2005
Under 40 v. 40 Plus
(This analysis excludes employees who stayed with Boeing)

| | Number | | Not Hired Number (%) | | | | One-Tail Level of |
|---|---|---|---|---|---|---|---|
| Director | Under 40 | 40 Plus | Under 40 | | 40 Plus | | Significance |
| BOYER SHERI BENHAM-3D1 | 1 | 33 | 0 | (0.0) | 7 | (21.2) | 0.794 |
| WAWZYSKO TOD JOSEPH-6D1 | 6 | 296 | 1 | (16.7) | 42 | (14.2) | 0.795 |
| BOYER SHERI BENHAM-8B1 | 3 | 31 | 1 | (33.3) | 9 | (29.0) | 0.799 |
| BOYER SHERI BENHAM-5A1 | 1 | 5 | 0 | (0.0) | 1 | (20.0) | 0.833 |
| KING MICHAEL GERARD-2B1 | 3 | 32 | 0 | (0.0) | 2 | (6.3) | 0.833 |
| KING MICHAEL GERARD-1F2 | 9 | 39 | 1 | (11.1) | 3 | (7.7) | 0.845 |
| RAITT LINDA KAY-2T1 | 1 | 12 | 0 | (0.0) | 2 | (16.7) | 0.846 |
| RAITT LINDA KAY-2G1 | 1 | 6 | 0 | (0.0) | 1 | (16.7) | 0.857 |
| WHEELER DANIEL HOWARD-2I1 | 1 | 6 | 0 | (0.0) | 1 | (16.7) | 0.857 |
| HARMS CAROLYN ANN-2N1 | 2 | 12 | 0 | (0.0) | 1 | (8.3) | 0.657 |
| URSO JAMES MICHAEL-2V1 | 2 | 12 | 0 | (0.0) | 1 | (8.3) | 0.857 |
| MORRISS RICKY LEE-6B1 | 3 | 48 | 1 | (33.3) | 11 | (22.9) | 0.865 |
| RAITT LINDA KAY-3D1 | 2 | 42 | 0 | (0.0) | 3 | (7.1) | 0.866 |
| KING MICHAEL GERARD-6A1 | 3 | 78 | 1 | (33.3) | 15 | (19.2) | 0.902 |
| URSO JAMES MICHAEL-2I1 | 1 | 21 | 0 | (0.0) | 2 | (9.5) | 0.909 |
| MORRISS RICKY LEE-3C1 | 1 | 1D | 0 | (0.0) | 1 | (10.0) | 0.909 |
| CRISP KERRY DWIGHT-2A2 | 1 | 34 | 0 | (0.0) | 3 | (8.8) | 0.914 |
| RAITT LINDA KAY-7B1 | 3 | 236 | 1 | (33.3) | 42 | (17.8) | 0.915 |
| CARLISLE DONALD R-1E2 | 3 | 36 | 0 | (0.0) | 1 | (2.8) | 0.923 |
| WAWZYSKO TOD JOSEPH-3D1 | 1 | 30 | 0 | (0.0) | 2 | (6.7) | 0.935 |
| BOYER SHERI BENHAM-1F2 | 1 | 31 | 0 | (0.0) | 2 | (6.5) | 0.937 |
| WAWZYSKO TOD JOSEPH-2D1 | 1 | 53 | 0 | (0.0) | 3 | (5.7) | 0.944 |
| CARLISLE DONALD R-2N1 | 6 | 34 | 1 | (16.7) | 2 | (5.9) | 0.946 |
| JACKSON VERNELL JR-2B1 | 1 | 19 | 0 | (0.0) | 1 | (5.3) | 0.950 |
| CARLISLE DONALD R-2D1 | 9 | 55 | 1 | (11.1) | 2 | (3.6) | 0.950 |
| WAWZYSKO TOD JOSEPH-3A1 | 3 | 19 | 1 | (33.3) | 2 | (10.5) | 0.962 |
| KING MICHAEL GERARD-2N1 | 1 | 33 | D | (0.0) | 1 | (3.0) | 0.970 |
| WILLIAMS MICHAEL L-2E2 | 3 | 17 | 1 | (33.3) | 1 | (5.9) | 0.984 |
| BOYER SHERI BENHAM-AA1 | 1 | 3 | 1 | (100.0) | 0 | (0.0) | 1.000 |
| CARLISLE DONALD R-5A1 | 3 | 24 | 1 | (33.3) | 0 | (0.0) | 1.000 |
| KING MICHAEL GERARD-8B1 | 1 | 8 | 1 | (100.0) | 4 | (50.0) | 1.000 |
| REECE DOUGLAS HOWARD-6A1 | 1 | 49 | 1 | (100.0) | 2 | (4.1) | 1.000 |
| WAWZYSKO TOD JOSEPH-1F2 | 1 | 19 | 1 | (100.0) | 0 | (0.0) | 1.000 |

# Attachment C

Privileged and Confidential: Prepared at the Request of Counsel in Anticipation of Litigation

Apsley v. Boeing et al.
RIF and Discharge v. Divestiture Comparison by Director/Boeing Job Group
Includes Union and Non-Union Employees; Excludes voluntary exits or any involuntary terminations prior to 2/22/05
(This analysis excludes employees who stayed with Boeing)
StatXact
February 22, 2005 - June 17, 2005
Under 40 v. 40 Plus

ESTIMATION AND TESTING OF COMMON OODS RATIO
[ 84 2x2 informative tables  ]

Summary of Exact Distribution of S [sum of counts in cell{1,2}]:

| Min | Max | Mean | Std-dev | Observed | Standardized |
|-----|-----|------|---------|----------|--------------|
| 409.0 | 1100. | 972.0 | 9.466 | 1017. | 4.755 |

Exact p-values for testing that the Common odds Ratio is 1:
One-sided:  Pr { S .GE.     1017. }                  =    0.0000
            Pr ( S .EO.     1017. }                  =    0.0000
Two-sided: Method 1: 2 * One-sided                   =    0.0000
           Method 2: {Sum of Probs .LE.    0.0000}   ≈    0.0000
           Method 3: Pr{|S-Mean| .GE. |   1017.-Mean|} ≈   0.0000

Exact Estimation of Common Odds Ratio:
        Conditional maximum likelihood estimate:       1.789
        95.00 % Conf. Intervals:
             Exact          : {    1.400 ,    2.308}
             Mid-p corrected : {   1.409 ,    2.290}

Mantel-Haenszel Inference:
        Common Odds Ratio estimate:       1.786
        Two-sided p-value:     0.0000 {with RBG variance)
                               0.0000 (M-H variance)
        95.00% CI with RBG variance: {     1.402 ,      2.275}

# Attachment D

Mann Replication of Baker Report by Director and Boeing Job Group
Divestiture, RIF or Discharge as of 6/16/2005
All Employees

| Director | Job Group | Total Number of Employees | Percent of Employees Age 40 and Older | Number of Employees Hired | Actual Number of Employees Age 40 and Older Hired | Predicted Number of Employees Age 40 and Older Hired | Percent of Predicted Actually Hired | Difference Between Actual and Predicted | Binomial Continuity Corrected Number of Standard Deviations |
|---|---|---|---|---|---|---|---|---|---|
| BOYER SHERI BENHAM | 1F1 | 6 | 100.0% | 5 | 5 | 5.00 | 100.00% | 0.00 | ---- |
| | 1F2 | 32 | 96.9% | 30 | 29 | 29.06 | 99.78% | -0.06 | 0.00 |
| | 2B1 | 48 | 91.7% | 40 | 36 | 36.67 | 98.18% | -0.67 | -0.10 |
| | 2E1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 2I1 | 1 | 0.0% | 1 | 0 | 0.00 | --- | 0.00 | ---- |
| | 2N1 | 12 | 100.0% | 12 | 12 | 12.00 | 100.00% | 0.00 | ---- |
| | 3Q1 | 1 | 0.0% | 1 | 0 | 0.00 | --- | 0.00 | ---- |
| | 3C1 | 35 | 82.9% | 33 | 27 | 27.34 | 98.75% | -0.34 | 0.00 |
| | 3D1 | 34 | 97.1% | 27 | 26 | 26.21 | 99.21% | -0.21 | 0.00 |
| | 5A1 | 6 | 83.3% | 5 | 4 | 4.17 | 95.00% | -0.17 | 0.00 |
| | 5A2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 6A1 | 3 | 100.0% | 3 | 3 | 3.00 | 100.00% | 0.00 | ---- |
| | 6B1 | 359 | 93.3% | 310 | 288 | 289.28 | 99.56% | -1.28 | -0.18 |
| | 6C1 | 15 | 100.0% | 13 | 13 | 13.00 | 100.00% | 0.00 | --- |
| | 6D1 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | 7A1 | 24 | 100.0% | 15 | 15 | 15.00 | 100.00% | 0.00 | ---- |
| | 7B1 | 193 | 91.7% | 154 | 141 | 141.23 | 99.83% | -0.23 | 0.00 |
| | 7C1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 8B1 | 34 | 91.2% | 24 | 22 | 21.88 | 100.54% | 0.12 | 0.00 |
| | AA1 | 4 | 75.0% | 3 | 3 | 2.25 | 133.33% | 0.75 | 0.33 |
| | Total | 812 | 92.7% | 681 | 629 | 631.09 | 99.67% | -2.09 | -0.24 |
| BRUNTON RONALD CHARLES | 1A1 | 16 | 100.0% | 16 | 16 | 16.00 | 100.00% | 0.00 | ---- |
| | 1F1 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | 1F2 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | 2A1 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | 2B1 | 4 | 75.0% | 4 | 3 | 3.00 | 100.00% | 0.00 | ---- |
| | 5A2 | 1 | 0.0% | 1 | 0 | 0.00 | --- | 0.00 | ---- |
| | 6A1 | 1 | 0.0% | 0 | 0 | 0.00 | --- | 0.00 | ---- |
| | 6B1 | 4 | 100.0% | 3 | 3 | 3.00 | 100.00% | 0.00 | ---- |
| | 6C1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 6D1 | 1 | 0.0% | 0 | 0 | 0.00 | --- | 0.00 | ---- |
| | Total | 34 | 93.5% | 31 | 29 | 29.00 | 100.00% | 0.00 | 0.00 |
| BUCHANAN RICHARD RAY | 1F1 | 4 | 100.0% | 4 | 4 | 4.00 | 100.00% | 0.00 | ---- |
| | 1F2 | 12 | 91.7% | 12 | 11 | 11.00 | 100.00% | 0.00 | ---- |
| | 2A1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 2A2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 2B1 | 2 | 50.0% | 2 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 2N1 | 11 | 90.9% | 11 | 10 | 10.00 | 100.00% | 0.00 | ---- |
| | 3C1 | 5 | 60.0% | 5 | 3 | 3.00 | 100.00% | 0.00 | ---- |
| | 3D1 | 5 | 80.0% | 5 | 4 | 4.00 | 100.00% | 0.00 | ---- |
| | 6A1 | 4 | 100.0% | 4 | 4 | 4.00 | 100.00% | 0.00 | ---- |
| | 6B1 | 4 | 75.0% | 4 | 3 | 3.00 | 100.00% | 0.00 | ---- |
| | 7A1 | 4 | 75.0% | 4 | 3 | 3.00 | 100.00% | 0.00 | ---- |
| | 7B1 | 5 | 100.0% | 4 | 4 | 4.00 | 100.00% | 0.00 | ---- |
| | Total | 58 | 86.0% | 57 | 49 | 49.00 | 100.00% | 0.00 | 0.00 |
| CARLISLE DONALD R | 1A1 | 9 | 100.0% | 9 | 9 | 9.00 | 100.00% | 0.00 | ---- |
| | 1E1 | 11 | 100.0% | 11 | 11 | 11.00 | 100.00% | 0.00 | ---- |
| | 1E2 | 39 | 92.3% | 38 | 35 | 35.08 | 99.78% | -0.08 | 0.00 |
| | 2O1 | 3 | 0.0% | 3 | 0 | 0.00 | --- | 0.00 | ---- |
| | 2A0 | 94 | 87.2% | 88 | 76 | 76.77 | 99.00% | -0.77 | -0.08 |
| | 2A1 | 29 | 72.4% | 28 | 20 | 20.28 | 98.64% | -0.28 | 0.00 |
| | 2G1 | 49 | 75.5% | 47 | 35 | 35.49 | 98.62% | -0.49 | 0.00 |
| | 2N1 | 40 | 85.0% | 37 | 32 | 31.45 | 101.75% | 0.55 | 0.02 |
| | 2O1 | 55 | 72.7% | 51 | 36 | 37.09 | 97.06% | -1.09 | -0.19 |
| | 2Q1 | 64 | 85.9% | 61 | 53 | 52.42 | 101.10% | 0.58 | 0.03 |
| | 3A0 | 18 | 94.4% | 18 | 17 | 17.00 | 100.00% | 0.00 | ---- |
| | 5A1 | 27 | 88.9% | 26 | 24 | 23.11 | 103.85% | 0.89 | 0.24 |
| | 6A1 | 210 | 93.8% | 189 | 176 | 177.30 | 99.27% | -1.30 | -0.24 |
| | 7A1 | 322 | 85.2% | 302 | 252 | 251.35 | 100.26% | 0.65 | 0.02 |
| | 7B1 | 211 | 86.7% | 200 | 173 | 173.46 | 99.73% | -0.46 | 0.00 |
| | INT | 15 | 0.0% | 13 | 0 | 0.00 | --- | 0.00 | ---- |
| | Total | 1,194 | 84.8% | 1,121 | 949 | 950.80 | 99.81% | -1.80 | -0.11 |

**Mann Replication of Baker Report by Director and Boeing Job Group**
Divestiture, RIF or Discharge as of 6/16/2005
All Employees

| Director | Job Group | Total Number of Employees | Percent of Employees Age 40 and Older | Number of Employees Hired | Actual Number of Employees Age 40 and Older Hired | Predicted Number of Employees Age 40 and Older Hired | Percent of Predicted Actually Hired | Difference Between Actual and Predicted | Binomial Continuity Corrected Number of Standard Deviations |
|---|---|---|---|---|---|---|---|---|---|
| CRISP KERRY DWIGHT | 1A1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 1A5 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 1E1 | 4 | 100.0% | 4 | 4 | 4.00 | 100.00% | 0.00 | ---- |
| | 1E2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 2A2 | 35 | 97.1% | 32 | 31 | 31.09 | 99.72% | -0.09 | 0.00 |
| | 2B1 | 11 | 100.0% | 9 | 9 | 9.00 | 100.00% | 0.00 | ---- |
| | 2B2 | 6 | 83.3% | 6 | 5 | 5.00 | 100.00% | 0.00 | ---- |
| | 2I2 | 4 | 100.0% | 4 | 4 | 4.00 | 100.00% | 0.00 | ---- |
| | 5A1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 5A2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | Total | 65 | 96.8% | 60 | 58 | 58.09 | 99.85% | -0.09 | 0.00 |
| GERMANN MICHAEL CLARE | 1E1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 1E2 | 1 | 0.0% | 0 | 0 | 0.00 | — | 0.00 | ---- |
| | 2A2 | 4 | 100.0% | 3 | 3 | 3.00 | 100.00% | 0.00 | ---- |
| | 5A2 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | Total | 8 | 100.0% | 6 | 6 | 6.00 | 100.00% | 0.00 | — |
| HAMPLEMAN LEROY HITT | 2A0 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | Total | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | — |
| HARMS CAROLYN ANN | 1A1 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | 1E1 | 7 | 100.0% | 7 | 7 | 7.00 | 100.00% | 0.00 | ---- |
| | 1E2 | 13 | 100.0% | 13 | 13 | 13.00 | 100.00% | 0.00 | ---- |
| | 1F1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 1F2 | 6 | 100.0% | 5 | 5 | 5.00 | 100.00% | 0.00 | ---- |
| | 2A1 | 3 | 100.0% | 3 | 3 | 3.00 | 100.00% | 0.00 | — |
| | 2B1 | 76 | 85.5% | 63 | 52 | 53.88 | 96.51% | -1.88 | -0.49 |
| | 2E1 | 5 | 100.0% | 5 | 5 | 5.00 | 100.00% | 0.00 | ---- |
| | 2N1 | 14 | 85.7% | 13 | 11 | 11.14 | 98.72% | -0.14 | 0.00 |
| | 2Q1 | 7 | 100.0% | 7 | 7 | 7.00 | 100.00% | 0.00 | — |
| | 2S1 | 98 | 85.7% | 82 | 68 | 70.29 | 96.75% | -2.29 | -0.56 |
| | 2S2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 5A1 | 17 | 88.2% | 13 | 11 | 11.47 | 95.90% | -0.47 | 0.00 |
| | 5A2 | 3 | 100.0% | 3 | 3 | 3.00 | 100.00% | 0.00 | — |
| | 6A1 | 3 | 100.0% | 3 | 3 | 3.00 | 100.00% | 0.00 | — |
| | 6B1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | — |
| | 7B1 | 84 | 94.0% | 75 | 70 | 70.54 | 99.24% | -0.54 | -0.02 |
| | 8B1 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | 0.00 | — |
| | Total | 343 | 90.4% | 299 | 265 | 270.32 | 98.03% | -5.32 | -0.96 |
| JACKSON BRIAN PATRICK | 1F1 | 9 | 77.8% | 9 | 7 | 7.00 | 100.00% | 0.00 | ---- |
| | 1F2 | 42 | 90.5% | 42 | 38 | 38.00 | 100.00% | 0.00 | ---- |
| | 2D1 | 10 | 80.0% | 10 | 8 | 8.00 | 100.00% | 0.00 | ---- |
| | 2N1 | 45 | 84.4% | 42 | 35 | 35.47 | 98.68% | -0.47 | 0.00 |
| | 2Q1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 3A1 | 1 | 0.0% | 1 | 0 | 0.00 | — | 0.00 | ---- |
| | 3C1 | 11 | 90.9% | 11 | 10 | 10.00 | 100.00% | 0.00 | ---- |
| | 3D1 | 20 | 60.0% | 17 | 10 | 10.20 | 98.04% | -0.20 | 0.00 |
| | 5A1 | 4 | 75.0% | 4 | 3 | 3.00 | 100.00% | 0.00 | ---- |
| | 5A2 | 3 | 100.0% | 3 | 3 | 3.00 | 100.00% | 0.00 | ---- |
| | 6A1 | 260 | 90.4% | 225 | 202 | 203.37 | 99.33% | -1.37 | -0.20 |
| | 6B1 | 22 | 81.8% | 17 | 14 | 15.91 | 100.65% | 0.09 | 0.00 |
| | 6D1 | 12 | 75.0% | 9 | 6 | 6.75 | 88.89% | -0.75 | -0.19 |
| | 7A1 | 698 | 80.2% | 575 | 446 | 461.32 | 96.68% | -15.32 | -1.55 |
| | 7B1 | 5 | 100.0% | 3 | 3 | 3.00 | 100.00% | 0.00 | ---- |
| | Total | 1,143 | 83.0% | 969 | 786 | 804.01 | 97.76% | -18.01 | -1.52 |
| JACKSON VERNELL JR | 1A1 | 3 | 100.0% | 3 | 3 | 3.00 | 100.00% | 0.00 | ---- |
| | 1E1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 1E2 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | 2B1 | 20 | 95.0% | 19 | 18 | 18.05 | 99.72% | -0.05 | 0.00 |
| | 2N1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 5A1 | 1 | 0.0% | 1 | 0 | 0.00 | — | 0.00 | ---- |
| | 5A2 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | 0.00 | — |
| | 6F1 | 2 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | — |
| | 7F1 | 7 | 42.9% | 6 | 2 | 2.57 | 77.78% | -0.57 | -0.06 |
| | Total | 39 | 85.1% | 36 | 30 | 30.62 | 97.97% | -0.62 | -0.08 |

**Mann Replication of Baker Report by Director and Boeing Job Group**
Divestiture, RIF or Discharge as of 6/16/2005
All Employees

| Director | Job Group | Total Number of Employees | Percent of Employees Age 40 and Older | Number of Employees Hired | Actual Number of Employees Age 40 and Older Hired | Predicted Number of Employees Age 40 and Older Hired | Percent of Predicted Actually Hired | Difference Between Actual and Predicted | Binomial Continuity Corrected Number of Standard Deviations |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON MARCI LYNN | 1E1 | 7 | 85.7% | 7 | 6 | 6.00 | 100.00% | 0.00 | — |
| | 2A2 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | 0.00 | — |
| | 2B2 | 14 | 100.0% | 14 | 14 | 14.00 | 100.00% | 0.00 | — |
| | 5A2 | 2 | 50.0% | 2 | 1 | 1.00 | 100.00% | 0.00 | — |
| | Total | 25 | 92.0% | 25 | 23 | 23.00 | 100.00% | 0.00 | ---- |
| KING MICHAEL GERARD | 1E1 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | 1F1 | 8 | 100.0% | 8 | 8 | 8.00 | 100.00% | 0.00 | — |
| | 1F2 | 48 | 81.3% | 44 | 36 | 35.75 | 100.70% | 0.25 | 0.00 |
| | 2A1 | 7 | 71.4% | 7 | 5 | 5.00 | 100.00% | 0.00 | ---- |
| | 2B1 | 35 | 91.4% | 33 | 30 | 30.17 | 99.43% | -0.17 | 0.00 |
| | 2G1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | — |
| | 2N1 | 34 | 97.1% | 33 | 32 | 32.03 | 99.91% | -0.03 | 0.00 |
| | 2Q1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | — |
| | 3C1 | 31 | 90.3% | 27 | 24 | 24.39 | 98.41% | -0.39 | 0.00 |
| | 3D1 | 24 | 91.7% | 21 | 19 | 19.25 | 98.70% | -0.25 | 0.00 |
| | 5A1 | 4 | 100.0% | 3 | 3 | 3.00 | 100.00% | 0.00 | — |
| | 5A2 | 3 | 66.7% | 3 | 2 | 2.00 | 100.00% | 0.00 | — |
| | 6A1 | 81 | 96.3% | 65 | 63 | 62.59 | 100.65% | 0.41 | 0.00 |
| | 6B1 | 229 | 88.6% | 195 | 169 | 171.09 | 98.78% | -2.09 | -0.36 |
| | 6D1 | 23 | 82.6% | 18 | 14 | 14.87 | 94.15% | -0.87 | -0.23 |
| | 7A1 | 324 | 89.5% | 268 | 238 | 239.88 | 99.22% | -1.88 | -0.27 |
| | 7B1 | 397 | 77.6% | 308 | 240 | 238.95 | 100.44% | 1.05 | 0.07 |
| | 8B1 | 9 | 88.9% | 4 | 4 | 3.56 | 112.50% | 0.44 | 0.00 |
| | Total | 1,261 | 86.1% | 1,039 | 891 | 894.52 | 99.61% | -3.52 | -0.28 |
| MORRISS RICKY LEE | 1E2 | 1 | 0.0% | 1 | 0 | 0.00 | ---- | 0.00 | — |
| | 1F1 | 4 | 100.0% | 4 | 4 | 4.00 | 100.00% | 0.00 | — |
| | 1F2 | 14 | 92.9% | 14 | 13 | 13.00 | 100.00% | 0.00 | — |
| | 2A1 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | 0.00 | — |
| | 2B1 | 9 | 100.0% | 9 | 9 | 9.00 | 100.00% | 0.00 | — |
| | 2N1 | 3 | 100.0% | 2 | 2 | 2.00 | 100.00% | 0.00 | — |
| | 2Q1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | — |
| | 3A1 | 25 | 76.0% | 18 | 12 | 13.68 | 87.72% | -1.68 | -0.65 |
| | 3C1 | 11 | 90.9% | 10 | 9 | 9.09 | 99.00% | -0.09 | 0.00 |
| | 3D1 | 18 | 88.9% | 15 | 13 | 13.33 | 97.50% | -0.33 | 0.00 |
| | 5A1 | 3 | 0.0% | 3 | 0 | 0.00 | — | 0.00 | — |
| | 5A2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | — |
| | 6B1 | 51 | 94.1% | 39 | 37 | 36.71 | 100.80% | 0.29 | 0.00 |
| | 6C1 | 191 | 100.0% | 169 | 169 | 169.00 | 100.00% | 0.00 | — |
| | 7B1 | 13 | 100.0% | 13 | 13 | 13.00 | 100.00% | 0.00 | — |
| | 7C1 | 3 | 100.0% | 3 | 3 | 3.00 | 100.00% | 0.00 | — |
| | Total | 350 | 95.3% | 304 | 288 | 289.81 | 99.38% | -1.81 | -0.44 |
| RAITT LINDA KAY | 1F1 | 8 | 87.5% | 8 | 7 | 7.00 | 100.00% | 0.00 | — |
| | 1F2 | 20 | 95.0% | 20 | 19 | 19.00 | 100.00% | 0.00 | — |
| | 2A1 | 15 | 100.0% | 13 | 13 | 13.00 | 100.00% | 0.00 | — |
| | 2B1 | 38 | 94.7% | 33 | 31 | 31.26 | 99.16% | -0.26 | 0.00 |
| | 2G1 | 7 | 85.7% | 6 | 5 | 5.14 | 97.23% | -0.14 | 0.00 |
| | 2H | 1 | 0.0% | 1 | 0 | 0.00 | — | 0.00 | — |
| | 2N1 | 35 | 100.0% | 31 | 31 | 31.00 | 100.00% | 0.00 | — |
| | 2Q1 | 1 | 0.0% | 0 | 0 | 0.00 | ---- | 0.00 | — |
| | 2T1 | 13 | 92.3% | 11 | 10 | 10.15 | 98.48% | -0.15 | 0.00 |
| | 2T2 | 1 | 0.0% | 1 | 0 | 0.00 | — | 0.00 | — |
| | 2WC | 5 | 80.0% | 5 | 4 | 4.00 | 100.00% | 0.00 | — |
| | 3D1 | 44 | 95.5% | 41 | 39 | 39.14 | 99.65% | -0.14 | 0.00 |
| | 5A1 | 23 | 91.3% | 17 | 15 | 15.52 | 96.64% | -0.52 | -0.02 |
| | 5A2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | — |
| | 6B1 | 5 | 100.0% | 4 | 4 | 4.00 | 100.00% | 0.00 | — |
| | 6C1 | 4 | 100.0% | 4 | 4 | 4.00 | 100.00% | 0.00 | — |
| | 7A1 | 10 | 100.0% | 9 | 9 | 9.00 | 100.00% | 0.00 | — |
| | 7B1 | 239 | 98.7% | 196 | 194 | 193.54 | 100.24% | 0.46 | 0.00 |
| | 7C1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | — |
| | 8B1 | 3 | 66.7% | 2 | 1 | 1.33 | 75.00% | -0.33 | 0.00 |
| | Total | 474 | 96.3% | 404 | 388 | 389.09 | 99.72% | -1.09 | -0.17 |

Mann Replication of Baker Report by Director and Boeing Job Group
Divestiture, RIF or Discharge as of 6/16/2005
All Employees

| Director | Job Group | Total Number of Employees | Percent of Employees Age 40 and Older | Number of Employees Hired | Actual Number of Employees Age 40 and Older Hired | Predicted Number of Employees Age 40 and Older Hired | Percent of Predicted Actually Hired | Difference Between Actual and Predicted | Binomial Continuity Corrected Number of Standard Deviations |
|---|---|---|---|---|---|---|---|---|---|
| REECE DOUGLAS HOWARD | 1F1 | 3 | 100.0% | 3 | 3 | 3.00 | 100.00% | 0.00 | ---- |
| | 1F2 | 12 | 66.7% | 12 | 8 | 8.00 | 100.00% | 0.00 | ---- |
| | 2B1 | 4 | 100.0% | 4 | 4 | 4.00 | 100.00% | 0.00 | ---- |
| | 2N1 | 15 | 93.3% | 15 | 14 | 14.00 | 100.00% | 0.00 | ---- |
| | 3D1 | 4 | 50.0% | 4 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | 5A1 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | 5A2 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | 6A1 | 50 | 98.0% | 47 | 47 | 45.06 | 102.04% | 0.94 | 0.46 |
| | 6B1 | 2 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 6D1 | 5 | 100.0% | 5 | 5 | 5.00 | 100.00% | 0.00 | ---- |
| | 7A1 | 208 | 71.6% | 184 | 128 | 131.81 | 97.11% | -3.81 | -0.54 |
| | Total | 307 | 78.3% | 277 | 214 | 216.87 | 98.68% | -2.87 | -0.36 |
| SCANLAN | 1E1 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | 1E2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 2A1 | 12 | 100.0% | 12 | 12 | 12.00 | 100.00% | 0.00 | ---- |
| | 2B1 | 8 | 87.5% | 8 | 7 | 7.00 | 100.00% | 0.00 | ---- |
| | 2B2 | 7 | 85.7% | 7 | 6 | 6.00 | 100.00% | 0.00 | ---- |
| | 2E2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 3D1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 3G1 | 4 | 100.0% | 4 | 4 | 4.00 | 100.00% | 0.00 | ---- |
| | 5A1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | Total | 37 | 94.6% | 37 | 35 | 35.00 | 100.00% | 0.00 | ---- |
| SMITH DANA MARIE | 1F1 | 4 | 100.0% | 4 | 4 | 4.00 | 100.00% | 0.00 | ---- |
| | 1F2 | 23 | 95.7% | 23 | 22 | 22.00 | 100.00% | 0.00 | ---- |
| | 2A1 | 3 | 100.0% | 3 | 3 | 3.00 | 100.00% | 0.00 | ---- |
| | 2B1 | 18 | 77.8% | 17 | 13 | 13.22 | 98.32% | -0.22 | 0.00 |
| | 2E1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 2N1 | 11 | 81.8% | 11 | 9 | 9.00 | 100.00% | 0.00 | ---- |
| | 2Q1 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | 3C1 | 3 | 100.0% | 3 | 3 | 3.00 | 100.00% | 0.00 | ---- |
| | 3D1 | 6 | 100.0% | 6 | 6 | 6.00 | 100.00% | 0.00 | ---- |
| | 5A1 | 4 | 50.0% | 4 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | 5A2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 6B1 | 110 | 93.6% | 95 | 88 | 88.95 | 98.93% | -0.95 | -0.19 |
| | 7A1 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | 7B1 | 227 | 95.8% | 162 | 152 | 152.01 | 99.99% | -0.01 | 0.00 |
| | 8B1 | 93 | 87.1% | 64 | 55 | 55.74 | 98.67% | -0.74 | -0.09 |
| | Total | 508 | 91.7% | 398 | 363 | 364.93 | 99.47% | -1.93 | -0.27 |
| TURNER JEFFREY LYNN | 1A1 | 11 | 100.0% | 11 | 11 | 11.00 | 100.00% | 0.00 | ---- |
| | 1E1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 5A1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 5A2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | Total | 14 | 100.0% | 14 | 14 | 14.00 | 100.00% | 0.00 | ---- |
| URSO JAMES MICHAEL | 1E1 | 9 | 77.8% | 8 | 6 | 6.22 | 96.43% | -0.22 | 0.00 |
| | 1E2 | 31 | 96.8% | 31 | 30 | 30.00 | 100.00% | 0.00 | ---- |
| | 2A1 | 2 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 2B1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 2B2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 2I1 | 22 | 95.5% | 20 | 19 | 19.03 | 99.52% | -0.09 | 0.00 |
| | 2I2 | 3 | 66.7% | 3 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | 2N1 | 72 | 90.3% | 62 | 56 | 55.97 | 100.05% | 0.03 | 0.00 |
| | 2N2 | 12 | 83.3% | 12 | 10 | 10.00 | 100.00% | 0.00 | ---- |
| | 2R1 | 5 | 80.0% | 5 | 4 | 4.00 | 100.00% | 0.00 | ---- |
| | 2V1 | 14 | 85.7% | 13 | 11 | 11.14 | 98.73% | -0.14 | 0.00 |
| | 3A1 | 8 | 87.5% | 8 | 7 | 7.00 | 100.00% | 0.00 | ---- |
| | 3D1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 5A1 | 9 | 100.0% | 8 | 8 | 8.00 | 100.00% | 0.00 | ---- |
| | 5A2 | 1 | 0.0% | 1 | 0 | 0.00 | --- | 0.00 | ---- |
| | 6T1 | 380 | 94.5% | 320 | 302 | 302.32 | 99.90% | -0.32 | 0.00 |
| | 6F2 | 189 | 92.1% | 164 | 149 | 150.98 | 98.69% | -1.98 | -0.43 |
| | 7A1 | 1 | 0.0% | 1 | 0 | 0.00 | --- | 0.00 | ---- |
| | 7F1 | 124 | 91.1% | 92 | 84 | 83.84 | 100.19% | 0.16 | 0.00 |
| | 8B1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 9A1 | 39 | 100.0% | 20 | 20 | 20.00 | 100.00% | 0.00 | ---- |
| | 9A2 | 2 | 50.0% | 2 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | INT | 2 | 0.0% | 2 | 0 | 0.00 | --- | 0.00 | ---- |
| | Total | 929 | 92.3% | 777 | 714 | 716.57 | 99.64% | -2.57 | -0.39 |

Mann Replication of Baker Report by Director and Boeing Job Group
Divestiture, RIF or Discharge as of 6/16/2005
All Employees

| Director | Job Group | Total Number of Employees | Percent of Age 40 and Older | Number of Employees Hired | Actual Number of Employees Age 40 and Older Hired | Predicted Number of Employees Age 40 and Older Hired | Percent of Predicted Actually Hired | Difference Between Actual and Predicted | Binomial Continuity Corrected Number of Standard Deviations |
|---|---|---|---|---|---|---|---|---|---|
| WANER ROBERT JOSEPH | 1A1 | 5 | 100.0% | 5 | 5 | 5.00 | 100.00% | 0.00 | ---- |
| | 1D1 | 5 | 100.0% | 5 | 5 | 5.00 | 100.00% | 0.00 | ---- |
| | 1D2 | 37 | 97.3% | 37 | 36 | 36.00 | 100.00% | 0.00 | ---- |
| | 1E2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 1F1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 2A1 | 5 | 80.0% | 5 | 4 | 4.00 | 100.00% | 0.00 | ---- |
| | 2A2 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | 2B1 | 26 | 80.8% | 26 | 21 | 21.00 | 100.00% | 0.00 | ---- |
| | 2B2 | 3 | 66.7% | 3 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | 2G1 | 16 | 68.8% | 15 | 10 | 10.31 | 96.97% | -0.31 | 0.00 |
| | 2N1 | 16 | 50.0% | 16 | 8 | 8.00 | 100.00% | 0.00 | ---- |
| | 2Q1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 2VE | 11 | 54.5% | 11 | 6 | 6.00 | 100.00% | 0.00 | ---- |
| | 2VI | 383 | 62.4% | 383 | 239 | 239.00 | 100.00% | 0.00 | ---- |
| | 2VN | 5 | 100.0% | 5 | 5 | 5.00 | 100.00% | 0.00 | ---- |
| | 3A1 | 188 | 84.0% | 172 | 145 | 144.55 | 98.93% | -1.55 | -0.22 |
| | 3O1 | 120 | 95.8% | 114 | 109 | 109.25 | 99.77% | -0.25 | 0.00 |
| | 3O2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 5A1 | 20 | 70.0% | 20 | 14 | 14.00 | 100.00% | 0.00 | ---- |
| | 5A2 | 4 | 50.0% | 4 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | 6C1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 7A1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | INT | 21 | 0.0% | 21 | 0 | 0.00 | --- | 0.00 | ---- |
| | Total | 873 | 72.8% | 850 | 617 | 619.12 | 99.66% | -2.12 | -0.14 |
| WAWZYSKO TOD JOSEPH | 1A1 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | 1D2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 1F1 | 6 | 100.0% | 6 | 6 | 6.00 | 100.00% | 0.00 | ---- |
| | 1F2 | 20 | 95.0% | 19 | 19 | 18.05 | 105.26% | 0.95 | 0.47 |
| | 2B1 | 5 | 100.0% | 5 | 5 | 5.00 | 100.00% | 0.00 | ---- |
| | 2E1 | 3 | 100.0% | 3 | 3 | 3.00 | 100.00% | 0.00 | ---- |
| | 2N1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 2Q1 | 54 | 98.1% | 51 | 50 | 50.06 | 99.89% | -0.06 | 0.00 |
| | 2Q2 | 7 | 100.0% | 6 | 6 | 6.00 | 100.00% | 0.00 | ---- |
| | 2V1 | 2 | 50.0% | 2 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 3A1 | 22 | 86.4% | 19 | 17 | 16.41 | 103.60% | 0.59 | 0.06 |
| | 3C1 | 9 | 100.0% | 9 | 9 | 9.00 | 100.00% | 0.00 | ---- |
| | 3D1 | 31 | 96.8% | 29 | 28 | 28.06 | 99.77% | -0.06 | 0.00 |
| | 5A1 | 13 | 100.0% | 11 | 11 | 11.00 | 100.00% | 0.00 | ---- |
| | 5A2 | 3 | 100.0% | 3 | 3 | 3.00 | 100.00% | 0.00 | ---- |
| | 6D1 | 302 | 98.0% | 259 | 254 | 253.85 | 100.06% | 0.15 | 0.00 |
| | 7A1 | 2 | 50.0% | 2 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 8B1 | 2 | 50.0% | 2 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | Total | 485 | 96.8% | 430 | 418 | 416.43 | 100.38% | 1.57 | 0.31 |
| WHEELER DANIEL HOWARD | 1D1 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | 1O1 | 5 | 80.0% | 5 | 4 | 4.00 | 100.00% | 0.00 | ---- |
| | 1E2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 1F1 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | 2B1 | 3 | 66.7% | 3 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | 2E1 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | 2G2 | 7 | 85.7% | 5 | 4 | 4.29 | 93.33% | -0.29 | 0.00 |
| | 2I1 | 7 | 85.7% | 6 | 5 | 5.11 | 97.23% | -0.14 | 0.00 |
| | 2I2 | 3 | 100.0% | 2 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | 2V1 | 9 | 66.7% | 9 | 6 | 6.00 | 100.00% | 0.00 | ---- |
| | 2VN | 32 | 75.0% | 32 | 24 | 24.00 | 100.00% | 0.00 | ---- |
| | 3A1 | 63 | 93.7% | 54 | 50 | 50.57 | 98.87% | -0.57 | -0.04 |
| | 5A1 | 3 | 66.7% | 2 | 1 | 1.33 | 75.00% | -0.33 | 0.00 |
| | 5A2 | 3 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | INT | 1 | 0.0% | 1 | 0 | 0.00 | --- | 0.00 | ---- |
| | Total | 142 | 84.5% | 127 | 108 | 107.33 | 98.76% | -1.33 | -0.22 |
| WHITE | 1E2 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | 2A0 | 2 | 0.0% | 0 | 0 | 0.00 | --- | 0.00 | ---- |
| | 2A1 | 3 | 100.0% | 2 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | 2B1 | 2 | 50.0% | 2 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 2I1 | 207 | 91.3% | 189 | 171 | 172.57 | 99.09% | -1.57 | -0.27 |
| | 2I2 | 83 | 84.3% | 83 | 70 | 70.00 | 100.00% | 0.00 | ---- |
| | 2N1 | 6 | 100.0% | 6 | 6 | 6.00 | 100.00% | 0.00 | ---- |
| | 3A1 | 4 | 100.0% | 4 | 4 | 4.00 | 100.00% | 0.00 | ---- |
| | 5A1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | Total | 310 | 89.5% | 289 | 257 | 258.57 | 99.39% | -1.57 | -0.21 |
| WHQ - Snodick | 2A2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 2B1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 2E2 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | Total | 4 | 100.0% | 4 | 4 | 4.00 | 100.00% | 0.00 | ---- |

**Mann Replication of Baker Report by Director and Boeing Job Group**
Divestiture, RIF or Discharge as of 6/16/2005
All Employees

| Director | Job Group | Total Number of Employees | Percent of Employees Age 40 and Older | Number of Employees Hired | Actual Number of Employees Age 40 and Older Hired | Predicted Number of Employees Age 40 and Older Hired | Percent of Predicted Actually Hired | Difference Between Actual and Predicted | Binomial Continually Corrected Number of Standard Deviations |
|---|---|---|---|---|---|---|---|---|---|
| WHQ - Taxes | 2E2 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | Total | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| WHQ - TURNER | 1A1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | Total | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| WILLIAMS MICHAEL L | 1E1 | 6 | 100.0% | 6 | 6 | 6.00 | 100.00% | 0.00 | ---- |
| | 1E2 | 10 | 100.0% | 10 | 10 | 10.00 | 100.00% | 0.00 | ---- |
| | 2A1 | 1 | 0.0% | 1 | 0 | 0.00 | — | 0.00 | ---- |
| | 2B1 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | 2E1 | 75 | 92.0% | 68 | 62 | 62.56 | 99.10% | -0.56 | -0.03 |
| | 2E2 | 20 | 85.0% | 18 | 16 | 15.30 | 104.58% | 0.70 | 0.13 |
| | 5A1 | 7 | 14.3% | 7 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 5A2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | Total | 122 | 86.6% | 113 | 98 | 97.86 | 100.14% | 0.14 | 0.00 |
| WRIGHT KENNETH LEROY | 1F2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 5A2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | Total | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| Total | | 9,543 | 87.2% | 8,354 | 7,237 | 7,282.01 | 99.38% | -45.01 | |

# Attachment E

**Mann Replication of Baker Report by Director and Boeing Job Group**
**Except That No Binomial Continuity Correction is Used**
Divestiture, RIF or Discharge as of 6/16/2005
All Employees

| Director | Job Group | Total Number of Employees | Percent of Employees Age 40 and Older | Number of Employees Hired | Actual Number of Employees Age 40 and Older Hired | Predicted Number of Employees Age 40 and Older Hired | Percent of Predicted Actually Hired | Difference Between Actual and Predicted | Number of Standard Deviations |
|---|---|---|---|---|---|---|---|---|---|
| BOYER SHERI BENHAM | 1F1 | 6 | 100.0% | 5 | 5 | 5.00 | 100.00% | 0.00 | ---- |
| | 1F2 | 32 | 96.9% | 30 | 29 | 29.06 | 99.78% | -0.06 | -0.07 |
| | 2B1 | 48 | 91.7% | 40 | 36 | 36.67 | 98.18% | -0.67 | -0.38 |
| | 2E1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 2I1 | 1 | 0.0% | 1 | 0 | 0.00 | --- | 0.00 | ---- |
| | 2N1 | 12 | 100.0% | 12 | 12 | 12.00 | 100.00% | 0.00 | ---- |
| | 2Q1 | 1 | 0.0% | 1 | 0 | 0.00 | --- | 0.00 | ---- |
| | 3C1 | 35 | 82.9% | 33 | 27 | 27.34 | 98.75% | -0.34 | -0.16 |
| | 3O1 | 34 | 97.1% | 27 | 26 | 26.21 | 99.21% | -0.21 | -0.23 |
| | 5A1 | 6 | 83.3% | 5 | 4 | 4.17 | 96.00% | -0.17 | -0.20 |
| | 5A2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 6A1 | 3 | 100.0% | 3 | 3 | 3.00 | 100.00% | 0.00 | ---- |
| | 6B1 | 359 | 93.3% | 310 | 288 | 289.28 | 99.56% | -1.28 | -0.29 |
| | 6C1 | 15 | 100.0% | 13 | 13 | 13.00 | 100.00% | 0.00 | ---- |
| | 6D1 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | 7A1 | 24 | 100.0% | 15 | 15 | 15.00 | 100.00% | 0.00 | ---- |
| | 7B1 | 193 | 91.7% | 154 | 141 | 141.23 | 99.83% | -0.23 | -0.07 |
| | 7C1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 8B1 | 34 | 91.2% | 24 | 22 | 21.88 | 100.54% | 0.12 | 0.08 |
| | AA1 | 4 | 75.0% | 3 | 3 | 2.25 | 133.33% | 0.75 | 1.00 |
| | Total | 812 | 92.7% | 681 | 629 | 631.09 | 99.67% | -2.09 | -0.32 |
| BRUNTON RONALD CHARLES | 1A1 | 16 | 100.0% | 16 | 16 | 16.00 | 100.00% | 0.00 | ---- |
| | 1F1 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | 1F2 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | 2A1 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | 2B1 | 4 | 75.0% | 4 | 3 | 3.00 | 100.00% | 0.00 | ---- |
| | 5A2 | 1 | 0.0% | 1 | 0 | 0.00 | --- | 0.00 | ---- |
| | 6A1 | 1 | 0.0% | 0 | 0 | 0.00 | --- | 0.00 | ---- |
| | 6B1 | 4 | 100.0% | 3 | 3 | 3.00 | 100.00% | 0.00 | ---- |
| | 6C1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 6D1 | 1 | 0.0% | 0 | 0 | 0.00 | --- | 0.00 | ---- |
| | Total | 34 | 93.5% | 31 | 29 | 29.00 | 100.00% | 0.00 | 0.00 |
| BUCHANAN RICHARD RAY | 1F1 | 4 | 100.0% | 4 | 4 | 4.00 | 100.00% | 0.00 | ---- |
| | 1F2 | 12 | 91.7% | 12 | 11 | 11.00 | 100.00% | 0.00 | ---- |
| | 2A1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 2A2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 2B1 | 2 | 50.0% | 2 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 2N1 | 11 | 90.9% | 11 | 10 | 10.00 | 100.00% | 0.00 | ---- |
| | 3C1 | 5 | 60.0% | 5 | 3 | 3.00 | 100.00% | 0.00 | ---- |
| | 3D1 | 5 | 80.0% | 5 | 4 | 4.00 | 100.00% | 0.00 | ---- |
| | 6A1 | 4 | 100.0% | 4 | 4 | 4.00 | 100.00% | 0.00 | ---- |
| | 6B1 | 4 | 75.0% | 4 | 3 | 3.00 | 100.00% | 0.00 | ---- |
| | 7A1 | 4 | 75.0% | 4 | 3 | 3.00 | 100.00% | 0.00 | ---- |
| | 7B1 | 5 | 100.0% | 4 | 4 | 4.00 | 100.00% | 0.00 | ---- |
| | Total | 58 | 86.0% | 57 | 49 | 49.00 | 100.00% | 0.00 | 0.00 |
| CARLISLE DONALD R | 1A1 | 9 | 100.0% | 9 | 9 | 9.00 | 100.00% | 0.00 | ---- |
| | 1E1 | 11 | 100.0% | 11 | 11 | 11.00 | 100.00% | 0.00 | ---- |
| | 1E2 | 39 | 92.3% | 38 | 35 | 35.08 | 99.78% | -0.08 | -0.05 |
| | 2O1 | 3 | 0.0% | 3 | 0 | 0.00 | --- | 0.00 | ---- |
| | 2A0 | 94 | 87.2% | 88 | 76 | 76.77 | 99.00% | -0.77 | -0.24 |
| | 2A1 | 29 | 72.4% | 28 | 20 | 20.28 | 98.64% | -0.28 | -0.12 |
| | 2G1 | 49 | 75.5% | 47 | 35 | 35.49 | 98.62% | -0.49 | -0.17 |
| | 2N1 | 40 | 85.0% | 37 | 32 | 31.45 | 101.75% | 0.55 | 0.25 |
| | 2O1 | 55 | 72.7% | 51 | 36 | 37.09 | 97.06% | -1.09 | -0.34 |
| | 2Q1 | 64 | 85.9% | 61 | 53 | 52.42 | 101.10% | 0.58 | 0.21 |
| | 3A0 | 18 | 94.4% | 18 | 17 | 17.00 | 100.00% | 0.00 | ---- |
| | 5A1 | 27 | 88.9% | 26 | 24 | 23.11 | 103.85% | 0.89 | 0.55 |
| | 6A1 | 210 | 93.8% | 189 | 176 | 177.30 | 99.27% | -1.30 | -0.39 |
| | 7A1 | 322 | 83.2% | 302 | 252 | 251.35 | 100.26% | 0.65 | 0.10 |
| | 7B1 | 211 | 86.7% | 200 | 173 | 173.46 | 99.73% | -0.46 | -0.10 |
| | INT | 13 | 0.0% | 13 | 0 | 0.00 | --- | 0.00 | ---- |
| | Total | 1,194 | 84.8% | 1,121 | 949 | 950.80 | 99.81% | -1.80 | -0.16 |

Mann Replication of Baker Report by Director and Boeing Job Group
Except That No Binomial Continuity Correction is Used
Divestiture, RIF or Discharge as of 6/16/2005
All Employees

| Director | Job Group | Total Number of Employees | Percent of Employees Age 40 and Older | Number of Employees Hired | Actual Number of Employees Age 40 and Older Hired | Predicted Number of Employees Age 40 and Older Hired | Percent of Predicted Actually Hired | Difference Between Actual and Predicted | Number of Standard Deviations |
|---|---|---|---|---|---|---|---|---|---|
| CRISP KERRY DWIGHT | 1A1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 1A5 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 1E1 | 4 | 100.0% | 4 | 4 | 4.00 | 100.00% | 0.00 | ---- |
| | 1E2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 2A2 | 35 | 97.1% | 32 | 31 | 31.09 | 99.72% | -0.09 | -0.09 |
| | 2B1 | 11 | 100.0% | 9 | 9 | 9.00 | 100.00% | 0.00 | ---- |
| | 2B2 | 6 | 83.3% | 6 | 5 | 5.00 | 100.00% | 0.00 | ---- |
| | 2I2 | 4 | 100.0% | 4 | 4 | 4.00 | 100.00% | 0.00 | ---- |
| | 5A1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 5A2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | Total | 65 | 96.8% | 60 | 58 | 58.09 | 99.85% | -0.09 | -0.07 |
| GERMANN MICHAEL CLARE | 1E1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 1E2 | 1 | 0.0% | 0 | 0 | 0.00 | --- | 0.00 | ---- |
| | 2A2 | 4 | 100.0% | 3 | 3 | 3.00 | 100.00% | 0.00 | ---- |
| | 5A2 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | Total | 8 | 100.0% | 6 | 6 | 6.00 | 100.00% | 0.00 | ---- |
| HAMPLEMAN LEROY HITT | 2A0 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | Total | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| HARMS CAROLYN ANN | 1A1 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | 1E1 | 7 | 100.0% | 7 | 7 | 7.00 | 100.00% | 0.00 | ---- |
| | 1E2 | 13 | 100.0% | 13 | 13 | 13.00 | 100.00% | 0.00 | ---- |
| | 1F1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 1F2 | 6 | 100.0% | 5 | 5 | 5.00 | 100.00% | 0.00 | ---- |
| | 2A1 | 3 | 100.0% | 3 | 3 | 3.00 | 100.00% | 0.00 | ---- |
| | 2B1 | 76 | 85.5% | 63 | 52 | 53.88 | 96.51% | -1.88 | -0.67 |
| | 2E1 | 5 | 100.0% | 5 | 5 | 5.00 | 100.00% | 0.00 | ---- |
| | 2N1 | 14 | 85.7% | 13 | 11 | 11.14 | 98.72% | -0.14 | -0.11 |
| | 2Q1 | 7 | 100.0% | 7 | 7 | 7.00 | 100.00% | 0.00 | ---- |
| | 2S1 | 98 | 85.7% | 82 | 68 | 70.29 | 96.75% | -2.29 | -0.72 |
| | 2S2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 5A1 | 17 | 88.2% | 13 | 11 | 11.47 | 95.90% | -0.47 | -0.41 |
| | 5A2 | 3 | 100.0% | 3 | 3 | 3.00 | 100.00% | 0.00 | ---- |
| | 6A1 | 3 | 100.0% | 3 | 3 | 3.00 | 100.00% | 0.00 | ---- |
| | 6B1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 7B1 | 84 | 94.0% | 75 | 70 | 70.54 | 99.24% | -0.54 | -0.26 |
| | 8B1 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | Total | 343 | 90.4% | 299 | 265 | 270.32 | 98.03% | -5.32 | -1.06 |
| JACKSON BRIAN PATRICK | 1F1 | 9 | 77.8% | 9 | 7 | 7.00 | 100.00% | 0.00 | ---- |
| | 1F2 | 42 | 90.5% | 42 | 38 | 38.00 | 100.00% | 0.00 | ---- |
| | 2B1 | 10 | 80.0% | 10 | 8 | 8.00 | 100.00% | 0.00 | ---- |
| | 2N1 | 45 | 84.4% | 42 | 35 | 35.47 | 98.68% | -0.47 | -0.20 |
| | 2Q1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 3A1 | 1 | 0.0% | 1 | 0 | 0.00 | --- | 0.00 | ---- |
| | 3C1 | 11 | 90.9% | 11 | 10 | 10.00 | 100.00% | 0.00 | ---- |
| | 3D1 | 20 | 60.0% | 17 | 10 | 10.20 | 98.04% | -0.20 | -0.10 |
| | 5A1 | 4 | 75.0% | 4 | 3 | 3.00 | 100.00% | 0.00 | ---- |
| | 5A2 | 3 | 100.0% | 3 | 3 | 3.00 | 100.00% | 0.00 | ---- |
| | 6A1 | 260 | 90.4% | 225 | 202 | 203.37 | 99.33% | -1.37 | -0.31 |
| | 6B1 | 22 | 81.8% | 17 | 14 | 13.91 | 100.65% | 0.09 | 0.06 |
| | 6D1 | 12 | 75.0% | 9 | 6 | 6.75 | 88.89% | -0.75 | -0.58 |
| | 7A1 | 698 | 80.2% | 575 | 446 | 461.32 | 96.68% | -15.32 | -1.60 |
| | 7B1 | 5 | 100.0% | 3 | 3 | 3.00 | 100.00% | 0.00 | ---- |
| | Total | 1,143 | 83.0% | 969 | 786 | 804.01 | 97.76% | -18.01 | -1.56 |
| JACKSON VERNELL JR | 1A1 | 3 | 100.0% | 3 | 3 | 3.00 | 100.00% | 0.00 | ---- |
| | 1E1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 1E2 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | 2B1 | 20 | 95.0% | 19 | 18 | 18.05 | 99.72% | -0.05 | -0.05 |
| | 2N1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 5A1 | 1 | 0.0% | 1 | 0 | 0.00 | --- | 0.00 | ---- |
| | 5A2 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | 6F1 | 2 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 7F1 | 7 | 42.9% | 6 | 2 | 2.57 | 77.78% | -0.57 | -0.47 |
| | Total | 39 | 85.1% | 36 | 30 | 30.62 | 97.97% | -0.62 | -0.40 |

Mann Replication of Baker Report by Director and Boeing Job Group
Except That No Binomial Continuity Correction is Used
Divestiture, RIF or Discharge as of 6/16/2005
All Employees

| Director | Job Group | Total Number of Employees | Percent of Employees Age 40 and Older | Number of Employees Hired | Actual Number of Employees Age 40 and Older Hired | Predicted Number of Employees Age 40 and Older Hired | Percent of Predicted Actually Hired | Difference Between Actual and Predicted | Number of Standard Deviations |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON MARCI LYNN | 1E1 | 7 | 85.7% | 7 | 6 | 6.00 | 100.00% | 0.00 | ---- |
| | 2A2 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | 2B2 | 14 | 100.0% | 14 | 14 | 14.00 | 100.00% | 0.00 | ---- |
| | 5A2 | 2 | 50.0% | 2 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | Total | 25 | 92.0% | 25 | 23 | 23.00 | 100.00% | 0.00 | ---- |
| KING MICHAEL GERARD | 1E1 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | 1F1 | 8 | 100.0% | 8 | 8 | 8.00 | 100.00% | 0.00 | ---- |
| | 1F2 | 48 | 81.3% | 44 | 36 | 35.75 | 100.70% | 0.25 | 0.10 |
| | 2A1 | 7 | 71.4% | 7 | 5 | 5.00 | 100.00% | 0.00 | ---- |
| | 2B1 | 35 | 91.4% | 33 | 30 | 30.17 | 99.43% | -0.17 | -0.11 |
| | 2G1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 2N1 | 34 | 97.1% | 33 | 32 | 32.03 | 99.91% | -0.03 | -0.03 |
| | 2Q1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 3C1 | 31 | 90.3% | 27 | 24 | 24.39 | 98.41% | -0.39 | -0.25 |
| | 3D1 | 24 | 91.7% | 21 | 19 | 19.25 | 98.70% | -0.25 | -0.20 |
| | 5A1 | 4 | 100.0% | 3 | 3 | 3.00 | 100.00% | 0.00 | ---- |
| | 5A2 | 3 | 66.7% | 3 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | 6A1 | 81 | 96.3% | 65 | 63 | 62.59 | 100.65% | 0.41 | 0.27 |
| | 6B1 | 229 | 88.6% | 193 | 169 | 171.09 | 98.78% | -2.09 | -0.47 |
| | 6D1 | 23 | 82.6% | 18 | 14 | 14.87 | 94.15% | -0.87 | -0.54 |
| | 7A1 | 324 | 89.5% | 268 | 238 | 239.88 | 99.22% | -1.88 | -0.37 |
| | 7B1 | 397 | 77.6% | 308 | 240 | 238.95 | 100.44% | 1.05 | 0.14 |
| | 8B1 | 9 | 88.9% | 4 | 4 | 3.56 | 112.50% | 0.44 | 0.71 |
| | Total | 1,261 | 86.1% | 1,039 | 891 | 894.52 | 99.61% | -3.52 | -0.32 |
| MORRISS RICKY LEE | 1E2 | 1 | 0.0% | 1 | 0 | 0.00 | ---- | 0.00 | ---- |
| | 1F1 | 4 | 100.0% | 4 | 4 | 4.00 | 100.00% | 0.00 | ---- |
| | 1F2 | 14 | 92.9% | 14 | 13 | 13.00 | 100.00% | 0.00 | ---- |
| | 2A1 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | 2B1 | 9 | 100.0% | 9 | 9 | 9.00 | 100.00% | 0.00 | ---- |
| | 2N1 | 3 | 100.0% | 2 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | 2Q1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 3A1 | 25 | 76.0% | 18 | 12 | 13.68 | 87.72% | -1.68 | -0.93 |
| | 3C1 | 11 | 90.9% | 10 | 9 | 9.09 | 99.00% | -0.09 | -0.10 |
| | 3D1 | 18 | 88.9% | 15 | 13 | 13.33 | 97.50% | -0.33 | -0.27 |
| | 5A1 | 3 | 0.0% | 3 | 0 | 0.00 | ---- | 0.00 | ---- |
| | 5A2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 6B1 | 51 | 94.1% | 39 | 37 | 36.71 | 100.80% | 0.29 | 0.20 |
| | 6C1 | 191 | 100.0% | 169 | 169 | 169.00 | 100.00% | 0.00 | ---- |
| | 7B1 | 13 | 100.0% | 13 | 13 | 13.00 | 100.00% | 0.00 | ---- |
| | 7C1 | 3 | 100.0% | 3 | 3 | 3.00 | 100.00% | 0.00 | ---- |
| | Total | 350 | 95.3% | 304 | 288 | 289.81 | 99.38% | -1.81 | -0.61 |
| RAITT LINDA KAY | 1F1 | 8 | 87.5% | 8 | 7 | 7.00 | 100.00% | 0.00 | ---- |
| | 1F2 | 20 | 95.0% | 20 | 19 | 19.00 | 100.00% | 0.00 | ---- |
| | 2A1 | 15 | 100.0% | 13 | 13 | 13.00 | 100.00% | 0.00 | ---- |
| | 2B1 | 38 | 94.7% | 33 | 31 | 31.26 | 99.16% | -0.26 | -0.21 |
| | 2G1 | 7 | 85.7% | 6 | 5 | 5.14 | 97.22% | -0.14 | -0.17 |
| | 2I1 | 1 | 0.0% | 1 | 0 | 0.00 | ---- | 0.00 | ---- |
| | 2N1 | 35 | 100.0% | 31 | 31 | 31.00 | 100.00% | 0.00 | ---- |
| | 2Q1 | 1 | 0.0% | 0 | 0 | 0.00 | ---- | 0.00 | ---- |
| | 2T1 | 13 | 92.3% | 11 | 10 | 10.15 | 98.48% | -0.15 | -0.17 |
| | 2T2 | 1 | 0.0% | 1 | 0 | 0.00 | ---- | 0.00 | ---- |
| | 2WC | 5 | 80.0% | 5 | 4 | 4.00 | 100.00% | 0.00 | ---- |
| | 3D1 | 44 | 95.5% | 41 | 39 | 39.14 | 99.65% | -0.14 | -0.10 |
| | 5A1 | 23 | 91.3% | 17 | 15 | 15.52 | 96.64% | -0.52 | -0.45 |
| | 5A2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 6B1 | 5 | 100.0% | 4 | 4 | 4.00 | 100.00% | 0.00 | ---- |
| | 6C1 | 4 | 100.0% | 4 | 4 | 4.00 | 100.00% | 0.00 | ---- |
| | 7A1 | 10 | 100.0% | 9 | 9 | 9.00 | 100.00% | 0.00 | ---- |
| | 7B1 | 239 | 98.7% | 196 | 194 | 193.54 | 100.24% | 0.46 | 0.30 |
| | 7C1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 8B1 | 3 | 66.7% | 2 | 1 | 1.33 | 75.00% | -0.33 | -0.50 |
| | Total | 474 | 96.3% | 404 | 388 | 389.09 | 99.72% | -1.09 | -0.32 |

**Mann Replication of Baker Report by Director and Boeing Job Group**
**Except That No Binomial Continuity Correction is Used**
Divestiture, RIF or Discharge as of 6/16/2005
All Employees

| Director | Job Group | Total Number of Employees | Percent of Employees Age 40 and Older | Number of Employees Hired | Actual Number of Employees Age 40 and Older Hired | Predicted Number of Employees Age 40 and Older Hired | Percent of Predicted Actually Hired | Difference Between Actual and Predicted | Number of Standard Deviations |
|---|---|---|---|---|---|---|---|---|---|
| REECE DOUGLAS HOWARD | 1F1 | 3 | 100.0% | 3 | 3 | 3.00 | 100.00% | 0.00 | ---- |
| | 1F2 | 12 | 66.7% | 12 | 8 | 8.00 | 100.00% | 0.00 | ---- |
| | 2B1 | 4 | 100.0% | 4 | 4 | 4.00 | 100.00% | 0.00 | ---- |
| | 2N1 | 15 | 93.3% | 15 | 14 | 14.00 | 100.00% | 0.00 | ---- |
| | 3D1 | 4 | 50.0% | 4 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | 5A1 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | 5A2 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | 6A1 | 50 | 98.0% | 47 | 47 | 46.06 | 102.04% | 0.94 | 0.98 |
| | 6B1 | 2 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 6D1 | 5 | 100.0% | 3 | 3 | 3.00 | 100.00% | 0.00 | ---- |
| | 7A1 | 208 | 71.6% | 184 | 128 | 131.81 | 97.11% | -3.81 | -0.62 |
| | Total | 307 | 78.3% | 277 | 214 | 216.87 | 98.68% | -2.87 | -0.44 |
| SCANLAN | 1E1 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | 1E2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 2A1 | 12 | 100.0% | 12 | 12 | 12.00 | 100.00% | 0.00 | ---- |
| | 2B1 | 8 | 87.5% | 8 | 7 | 7.00 | 100.00% | 0.00 | ---- |
| | 2B2 | 7 | 85.7% | 7 | 6 | 6.00 | 100.00% | 0.00 | ---- |
| | 2E2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 3D1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 3G1 | 4 | 100.0% | 4 | 4 | 4.00 | 100.00% | 0.00 | ---- |
| | 5A1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | Total | 37 | 94.6% | 37 | 35 | 35.00 | 100.00% | 0.00 | ---- |
| SMITH DANA MARIE | 1F1 | 4 | 100.0% | 4 | 4 | 4.00 | 100.00% | 0.00 | ---- |
| | 1F2 | 23 | 95.7% | 23 | 22 | 22.00 | 100.00% | 0.00 | ---- |
| | 2A1 | 3 | 100.0% | 3 | 3 | 3.00 | 100.00% | 0.00 | ---- |
| | 2B1 | 18 | 77.8% | 17 | 13 | 13.22 | 98.32% | -0.22 | -0.13 |
| | 2E1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 2N1 | 11 | 81.8% | 11 | 9 | 9.00 | 100.00% | 0.00 | ---- |
| | 2Q1 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | 3C1 | 3 | 100.0% | 3 | 3 | 3.00 | 100.00% | 0.00 | ---- |
| | 3D1 | 6 | 100.0% | 6 | 6 | 6.00 | 100.00% | 0.00 | ---- |
| | 5A1 | 4 | 50.0% | 4 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | 5A2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 6B1 | 110 | 93.6% | 95 | 88 | 88.95 | 98.93% | -0.95 | -0.40 |
| | 7A1 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | 7B1 | 227 | 93.8% | 162 | 152 | 152.01 | 99.99% | -0.01 | 0.00 |
| | 8B1 | 93 | 87.1% | 64 | 55 | 55.74 | 98.67% | -0.74 | -0.28 |
| | Total | 508 | 91.7% | 398 | 363 | 364.93 | 99.47% | -1.93 | -0.36 |
| TURNER JEFFREY LYNN | 1A1 | 11 | 100.0% | 11 | 11 | 11.00 | 100.00% | 0.00 | ---- |
| | 1E1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 5A1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 5A2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | Total | 14 | 100.0% | 14 | 14 | 14.00 | 100.00% | 0.00 | ---- |
| URSO JAMES MICHAEL | 1E1 | 9 | 77.8% | 8 | 6 | 6.22 | 96.43% | -0.22 | -0.19 |
| | 1F2 | 31 | 96.8% | 31 | 30 | 30.00 | 100.00% | 0.00 | ---- |
| | 2A1 | 2 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 2B1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 2B2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 2J1 | 22 | 95.5% | 20 | 19 | 19.09 | 99.52% | -0.09 | -0.10 |
| | 2J2 | 3 | 66.7% | 3 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | 2N1 | 72 | 90.3% | 62 | 56 | 55.97 | 100.05% | 0.03 | 0.01 |
| | 2N2 | 12 | 83.3% | 12 | 10 | 10.00 | 100.00% | 0.00 | ---- |
| | 2R1 | 5 | 80.0% | 5 | 4 | 4.00 | 100.00% | 0.00 | ---- |
| | 2V1 | 14 | 85.7% | 13 | 11 | 11.14 | 98.72% | -0.14 | -0.11 |
| | 3A1 | 8 | 87.5% | 8 | 7 | 7.00 | 100.00% | 0.00 | ---- |
| | 3D1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 5A1 | 9 | 100.0% | 8 | 8 | 8.00 | 100.00% | 0.00 | ---- |
| | 5A2 | 1 | 0.0% | 1 | 0 | 0.00 | --- | 0.00 | ---- |
| | 6F1 | 380 | 94.5% | 320 | 302 | 302.32 | 99.90% | -0.32 | -0.08 |
| | 6F2 | 189 | 92.1% | 164 | 149 | 150.98 | 98.69% | -1.98 | -0.57 |
| | 7A1 | 1 | 0.0% | 1 | 0 | 0.00 | --- | 0.00 | ---- |
| | 7F1 | 124 | 91.1% | 92 | 84 | 83.84 | 100.19% | 0.16 | 0.06 |
| | 8B1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 9A1 | 39 | 100.0% | 20 | 20 | 20.00 | 100.00% | 0.00 | ---- |
| | 9A2 | 2 | 50.0% | 2 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | INT | 2 | 0.0% | 2 | 0 | 0.00 | --- | 0.00 | ---- |
| | Total | 929 | 92.2% | 777 | 714 | 716.57 | 99.64% | -2.57 | -0.36 |

Mann Replication of Baker Report by Director and Boeing Job Group
Except That No Binomial Continuity Correction is Used
Divestiture, RIF or Discharge as of 6/16/2005
All Employees

| Director | Job Group | Total Number of Employees | Percent of Employees Age 40 and Older | Number of Employees Hired | Actual Number of Employees Age 40 and Older Hired | Predicted Number of Employees Age 40 and Older Hired | Percent of Predicted Actually Hired | Difference Between Actual and Predicted | Number of Standard Deviations |
|---|---|---|---|---|---|---|---|---|---|
| WANEE ROBERT JOSEPH | 1A1 | 5 | 100.0% | 5 | 5 | 5.00 | 100.00% | 0.00 | ---- |
| | 1D1 | 5 | 100.0% | 5 | 5 | 5.00 | 100.00% | 0.00 | ---- |
| | 1D2 | 37 | 97.3% | 37 | 36 | 36.00 | 100.00% | 0.00 | ---- |
| | 1E2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 1F1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 2A1 | 5 | 80.0% | 5 | 4 | 4.00 | 100.00% | 0.00 | ---- |
| | 2A2 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | 2B1 | 26 | 80.8% | 26 | 21 | 21.00 | 100.00% | 0.00 | ---- |
| | 2B2 | 3 | 66.7% | 3 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | 2G1 | 16 | 68.8% | 15 | 10 | 10.31 | 96.97% | -0.31 | -0.17 |
| | 2N1 | 16 | 50.0% | 16 | 8 | 8.00 | 100.00% | 0.00 | ---- |
| | 2Q1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 2VE | 11 | 54.5% | 11 | 6 | 6.00 | 100.00% | 0.00 | ---- |
| | 2V1 | 383 | 62.4% | 383 | 239 | 239.00 | 100.00% | 0.00 | ---- |
| | 2VN | 5 | 100.0% | 5 | 5 | 5.00 | 100.00% | 0.00 | ---- |
| | 3A1 | 188 | 84.0% | 172 | 143 | 144.55 | 98.93% | -1.55 | -0.32 |
| | 3D1 | 120 | 95.8% | 114 | 109 | 109.25 | 99.77% | -0.25 | -0.13 |
| | 3D2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 5A1 | 20 | 70.0% | 20 | 14 | 14.00 | 100.00% | 0.00 | ---- |
| | 5A2 | 4 | 50.0% | 4 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | 6C1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 7A1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | INT | 21 | 0.0% | 21 | 0 | 0.00 | --- | 0.00 | ---- |
| | Total | 873 | 72.6% | 850 | 617 | 619.12 | 99.66% | -2.12 | -0.18 |
| WAWZYSKO TOD JOSEPH | 1A1 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | 1D2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 1F1 | 6 | 100.0% | 6 | 6 | 6.00 | 100.00% | 0.00 | ---- |
| | 1F2 | 20 | 95.0% | 19 | 19 | 18.05 | 105.26% | 0.95 | 1.00 |
| | 2B1 | 5 | 100.0% | 5 | 5 | 5.00 | 100.00% | 0.00 | ---- |
| | 2E1 | 3 | 100.0% | 3 | 3 | 3.00 | 100.00% | 0.00 | ---- |
| | 2N1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 2Q1 | 54 | 98.1% | 51 | 50 | 50.06 | 99.89% | -0.06 | -0.06 |
| | 2Q2 | 7 | 100.0% | 6 | 6 | 6.00 | 100.00% | 0.00 | ---- |
| | 2V1 | 2 | 50.0% | 2 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 3A1 | 22 | 86.4% | 19 | 17 | 16.41 | 103.60% | 0.59 | 0.40 |
| | 3C1 | 9 | 100.0% | 9 | 9 | 9.00 | 100.00% | 0.00 | ---- |
| | 3D1 | 31 | 96.8% | 29 | 28 | 28.06 | 99.77% | -0.06 | -0.07 |
| | 5A1 | 13 | 100.0% | 11 | 11 | 11.00 | 100.00% | 0.00 | ---- |
| | 5A2 | 3 | 100.0% | 3 | 3 | 3.00 | 100.00% | 0.00 | ---- |
| | 6D1 | 302 | 98.0% | 259 | 254 | 253.85 | 100.06% | 0.15 | 0.06 |
| | 7A1 | 2 | 50.0% | 2 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 8B1 | 2 | 50.0% | 2 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | Total | 485 | 96.8% | 450 | 418 | 416.43 | 100.38% | 1.57 | 0.46 |
| WHEELER DANIEL HOWARD | 1D1 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | 1D2 | 5 | 80.0% | 5 | 4 | 4.00 | 100.00% | 0.00 | ---- |
| | 1E2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 1F1 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | 2B1 | 3 | 66.7% | 3 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | 2E1 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | 2G2 | 7 | 85.7% | 5 | 4 | 4.29 | 93.33% | -0.29 | -0.37 |
| | 2I1 | 7 | 85.7% | 6 | 5 | 5.14 | 97.22% | -0.14 | -0.17 |
| | 2I2 | 5 | 100.0% | 2 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | 2V1 | 9 | 66.7% | 9 | 6 | 6.00 | 100.00% | 0.00 | ---- |
| | 2VN | 32 | 75.0% | 32 | 24 | 24.00 | 100.00% | 0.00 | ---- |
| | 3A1 | 63 | 93.7% | 54 | 50 | 50.57 | 98.87% | -0.57 | -0.32 |
| | 5A1 | 3 | 66.7% | 2 | 1 | 1.33 | 75.00% | -0.33 | -0.50 |
| | 5A2 | 2 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | INT | 1 | 0.0% | 1 | 0 | 0.00 | --- | 0.00 | ---- |
| | Total | 142 | 84.5% | 127 | 106 | 107.33 | 98.76% | -1.33 | -0.35 |
| WHITE | 1E2 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | 2A0 | 2 | 0.0% | 2 | 0 | 0.00 | --- | 0.00 | ---- |
| | 2A1 | 3 | 100.0% | 2 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | 2B1 | 2 | 50.0% | 2 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 2I1 | 207 | 91.3% | 189 | 171 | 172.57 | 99.09% | -1.57 | -0.40 |
| | 2I2 | 83 | 84.3% | 83 | 70 | 70.00 | 100.00% | 0.00 | ---- |
| | 2N1 | 6 | 100.0% | 6 | 6 | 6.00 | 100.00% | 0.00 | ---- |
| | 3A1 | 4 | 100.0% | 4 | 4 | 4.00 | 100.00% | 0.00 | ---- |
| | 5A1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | Total | 310 | 89.5% | 289 | 257 | 258.57 | 99.39% | -1.57 | -0.30 |
| WHO - Swodick | 2A2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 2B1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 2E2 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | Total | 4 | 100.0% | 4 | 4 | 4.00 | 100.00% | 0.00 | ---- |

Mann Replication of Baker Report by Director and Boeing Job Group
Except That No Binomial Continuity Correction is Used
Divestiture, RIF or Discharge as of 6/16/2005
All Employees

| Director | Job Group | Total Number of Employees | Percent of Employees Age 40 and Older | Number of Employees Hired | Actual Number of Employees Age 40 and Older Hired | Predicted Number of Employees Age 40 and Older Hired | Percent of Predicted Actually Hired | Difference Between Actual and Predicted | Number of Standard Deviations |
|---|---|---|---|---|---|---|---|---|---|
| WIKJ - Taxes | 2F2 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | Total | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | 0.00 | --- |
| WIKJ - TURNER | 1A1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | Total | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | --- |
| WILLIAMS MICHAEL L. | 1E1 | 6 | 100.0% | 6 | 6 | 6.00 | 100.00% | 0.00 | ---- |
| | 1E2 | 10 | 100.0% | 10 | 10 | 10.00 | 100.00% | 0.00 | --- |
| | 2A1 | 1 | 0.0% | 1 | 0 | 0.00 | --- | 0.00 | ---- |
| | 2B1 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | 0.00 | --- |
| | 2E1 | 75 | 92.0% | 65 | 62 | 62.56 | 99.10% | -0.56 | -0.25 |
| | 2F2 | 20 | 85.0% | 18 | 16 | 15.30 | 104.58% | 0.70 | 0.46 |
| | 5A1 | 7 | 14.3% | 7 | 1 | 1.00 | 100.00% | 0.00 | --- |
| | 5A2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | Total | 122 | 86.6% | 115 | 98 | 97.86 | 100.14% | 0.14 | 0.05 |
| WRIGHT KENNETH LEROY | 1F2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 5A2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | 0.00 | --- |
| | Total | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| Total | | 9,543 | 87.2% | 8,354 | 7,237 | 7,282.01 | 99.38% | -45.01 | |

# Attachment F

```
*************************************************************************;
*Code for running binomial analysis;
*************************************************************************;

*options symbolgen mprint;

*******************Initial Analysis*****************************;
data temp;

  set &anlyfile;

  length anlygrp $8;
  anlygrp=&group;

  protben=&benprot;
  npben=&bennonprot;
  totben=protben + npben;

  pct=0;
  if (totben gt 0) then pct=protben/totben;

  protsel=&prot;
  npsel=&npsel;
  totsel=protsel + npsel;

/** exclude if no pool **/
  if totben gt 0;

  var=0;
  pred=totsel*pct;
  var=pred*(1-pct);

  diff=protsel-pred;

  if (diff le -.5) then ccdiff=diff+.5;
  else if (diff ge .5) then ccdiff=diff-.5;
  else ccdiff=0;

  nsd=0;
  if (var ne 0) then nsd=ccdiff/sqrt(var);
run;


*****************************;
*Mantel-Haenszel aggregations;
*****************************;
proc meaus data=temp noprint;
  output out=cnts1(drop=_freq_)
    sum(protben totben var pred diff protsel totsel)
      =protben totben var pred diff protsel totsel;

  class &agg_class/missing;
```

```
  types &agg_types;
  id anlygrp;
run;

***************************;
*aggregated calculations;
***************************;
data &ofname;

  set cnts1;

  if (diff le -.5) then ccdiff=diff+.5;
  else if (diff ge .5) then ccdiff=diff-.5;
  else ccdiff=0;

  nsd=0;
  if (var ne 0) then nsd=ccdiff/sqrt(var);
  pct=0;
  if (totsel ne 0) then pct=pred/totsel;

run;
```

# Attachment G

Mann Replication of Baker Report by Director and Boeing Job Group
Except That Proportion Old is Replaced By Proportion Young
Divestiture, RIF or Discharge as of 6/16/2005
All Employees

| Director | Job Group | Total Number of Employees | Percent of Employees Age 40 and Older | Number of Employees Hired | Actual Number of Employees Age 40 and Older Hired | Predicted Number of Employees Age 40 and Older Hired | Percent of Predicted Actually Hired | Difference Between Actual and Predicted | Binomial Continuity Corrected Number of Standard Deviations |
|---|---|---|---|---|---|---|---|---|---|
| BOYER SHERI BENHAM | 1F1 | 6 | 100.0% | 5 | 5 | 5.00 | 100.00% | -5.00 | ---- |
| | 1F2 | 32 | 96.9% | 30 | 29 | 29.06 | 99.78% | -28.06 | -28.92 |
| | 2B1 | 48 | 91.7% | 40 | 36 | 36.67 | 98.18% | -32.67 | -18.40 |
| | 2E1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 2I1 | 1 | 0.0% | 1 | 0 | 0.00 | --- | 1.00 | ---- |
| | 2N1 | 12 | 100.0% | 12 | 12 | 12.00 | 100.00% | -12.00 | ---- |
| | 2Q1 | 1 | 0.0% | 1 | 0 | 0.00 | --- | 1.00 | ---- |
| | 3C1 | 35 | 82.9% | 33 | 27 | 27.34 | 98.75% | -21.34 | -9.63 |
| | 3D1 | 34 | 97.1% | 27 | 26 | 26.21 | 99.21% | -25.21 | -28.14 |
| | 5A1 | 6 | 83.3% | 5 | 4 | 4.17 | 96.00% | -3.17 | -3.20 |
| | 5A2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 6N1 | 3 | 100.0% | 3 | 3 | 3.00 | 100.00% | -3.00 | ---- |
| | 6B1 | 359 | 93.3% | 310 | 288 | 289.28 | 99.56% | -267.28 | -60.66 |
| | 6C1 | 15 | 100.0% | 13 | 13 | 13.00 | 100.00% | -13.00 | ---- |
| | 6D1 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | -2.00 | ---- |
| | 7A1 | 24 | 100.0% | 15 | 15 | 15.00 | 100.00% | -15.00 | ---- |
| | 7B1 | 193 | 91.7% | 154 | 141 | 141.23 | 99.83% | -128.23 | -37.33 |
| | 7C1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 8B1 | 34 | 91.2% | 24 | 22 | 21.88 | 100.54% | -19.88 | -13.95 |
| | AA1 | 4 | 75.0% | 3 | 3 | 2.25 | 133.33% | -2.25 | -2.33 |
| | Total | 812 | 92.7% | 681 | 629 | 631.09 | 99.67% | -579.09 | -87.57 |
| BRUNTON RONALD CHARLES | 1A1 | 16 | 100.0% | 16 | 16 | 16.00 | 100.00% | -16.00 | ---- |
| | 1F1 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | -2.00 | ---- |
| | 1F2 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | -2.00 | ---- |
| | 2A1 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | -2.00 | ---- |
| | 2B1 | 4 | 75.0% | 4 | 3 | 3.00 | 100.00% | -2.00 | ---- |
| | 5A2 | 1 | 0.0% | 1 | 0 | 0.00 | --- | 1.00 | ---- |
| | 6A1 | 1 | 0.0% | 1 | 0 | 0.00 | --- | 1.00 | ---- |
| | 6B1 | 4 | 100.0% | 3 | 3 | 3.00 | 100.00% | -3.00 | ---- |
| | 6C1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 6D1 | 1 | 0.0% | 0 | 0 | 0.00 | --- | 0.00 | ---- |
| | Total | 34 | 95.5% | 31 | 29 | 29.00 | 100.00% | -27.00 | -30.60 |
| BUCHANAN RICHARD RAY | 1F1 | 4 | 100.0% | 4 | 4 | 4.00 | 100.00% | -4.00 | ---- |
| | 1F2 | 12 | 91.7% | 12 | 11 | 11.00 | 100.00% | -10.00 | ---- |
| | 2A1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 2A2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 2B1 | 2 | 50.0% | 2 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 2N1 | 11 | 90.9% | 11 | 10 | 10.00 | 100.00% | -9.00 | ---- |
| | 3C1 | 5 | 60.0% | 5 | 3 | 3.00 | 100.00% | -1.00 | ---- |
| | 3D1 | 5 | 80.0% | 5 | 4 | 4.00 | 100.00% | -3.00 | ---- |
| | 6A1 | 4 | 100.0% | 4 | 4 | 4.00 | 100.00% | -4.00 | ---- |
| | 6B1 | 4 | 75.0% | 4 | 3 | 3.00 | 100.00% | -2.00 | ---- |
| | 7A1 | 4 | 75.0% | 4 | 3 | 3.00 | 100.00% | -2.00 | ---- |
| | 7B1 | 5 | 100.0% | 4 | 4 | 4.00 | 100.00% | -4.00 | ---- |
| | Total | 58 | 86.0% | 57 | 49 | 49.00 | 100.00% | -41.00 | -16.78 |
| CARLISLE DONALD R | 1A1 | 9 | 100.0% | 9 | 9 | 9.00 | 100.00% | -9.00 | ---- |
| | 1E1 | 11 | 100.0% | 11 | 11 | 11.00 | 100.00% | -11.00 | ---- |
| | 1E2 | 39 | 92.3% | 38 | 35 | 35.08 | 99.78% | -32.08 | -19.22 |
| | 2O1 | 3 | 0.0% | 3 | 0 | 0.00 | --- | 3.00 | ---- |
| | 2A0 | 94 | 87.2% | 88 | 76 | 76.77 | 99.00% | -64.77 | -20.53 |
| | 2A1 | 29 | 72.4% | 28 | 20 | 20.28 | 98.64% | -12.28 | -4.98 |
| | 2G1 | 49 | 75.5% | 47 | 35 | 35.49 | 98.62% | -23.49 | -7.80 |
| | 2N1 | 40 | 85.0% | 37 | 32 | 31.45 | 101.75% | -26.45 | -11.95 |
| | 2O1 | 55 | 72.7% | 51 | 36 | 37.09 | 97.06% | -22.09 | -6.79 |
| | 2Q1 | 64 | 85.9% | 61 | 55 | 52.42 | 101.10% | -44.42 | -16.18 |
| | 5A0 | 18 | 94.4% | 18 | 17 | 17.00 | 100.00% | -16.00 | ---- |
| | 5A1 | 27 | 88.9% | 26 | 24 | 23.11 | 103.85% | -21.11 | -12.86 |
| | 6A1 | 210 | 93.8% | 189 | 176 | 177.30 | 99.27% | -164.30 | -49.44 |
| | 7A1 | 322 | 83.2% | 302 | 252 | 251.35 | 100.26% | -201.35 | -30.94 |
| | 7B1 | 211 | 86.7% | 200 | 173 | 173.46 | 99.73% | -146.46 | -30.42 |
| | INT | 13 | 0.0% | 13 | 0 | 0.00 | --- | 13.00 | ---- |
| | Total | 1,194 | 84.8% | 1,121 | 949 | 950.80 | 99.81% | -778.80 | -68.62 |

Mann Replication of Baker Report by Director and Boeing Job Group
Except That Proportion Old is Replaced By Proportion Young
Divestiture, RIF or Discharge as of 6/16/2005
All Employees

| Director | Job Group | Total Number of Employees | Percent of Employees Age 40 and Older | Number of Employees Hired | Actual Number of Employees Age 40 and Older Hired | Predicted Number of Employees Age 40 and Older Hired | Percent of Predicted Actually Hired | Difference Between Actual and Predicted | Binomial Continuity Corrected Number of Standard Deviations |
|---|---|---|---|---|---|---|---|---|---|
| CRISP KERRY DWIGHT | 1A1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 1A5 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 1E1 | 4 | 100.0% | 4 | 4 | 4.00 | 100.00% | -4.00 | ---- |
| | 1E2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 2A2 | 35 | 97.1% | 32 | 31 | 31.09 | 99.72% | -30.09 | -31.39 |
| | 2B1 | 11 | 100.0% | 9 | 9 | 9.00 | 100.00% | -9.00 | ---- |
| | 2B2 | 6 | 83.5% | 6 | 5 | 5.00 | 100.00% | -4.00 | ---- |
| | 2I2 | 4 | 100.0% | 4 | 4 | 4.00 | 100.00% | -4.00 | ---- |
| | 5A1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 5A2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | Total | 65 | 96.8% | 60 | 58 | 58.09 | 99.85% | -56.09 | -42.37 |
| GERMANN MICHAEL CLARE | 1E1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 1E2 | 1 | 0.0% | 0 | 0 | 0.00 | --- | 0.00 | ---- |
| | 2A2 | 4 | 100.0% | 3 | 3 | 3.00 | 100.00% | -3.00 | ---- |
| | 5A2 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | -2.00 | ---- |
| | Total | 8 | 100.0% | 6 | 6 | 6.00 | 100.00% | -6.00 | ---- |
| HAMPLEMAN LEROY HITT | 2A0 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | Total | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| HARMS CAROLYN ANN | 1A1 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | -2.00 | ---- |
| | 1E1 | 7 | 100.0% | 7 | 7 | 7.00 | 100.00% | -7.00 | ---- |
| | 1E2 | 13 | 100.0% | 13 | 13 | 13.00 | 100.00% | -13.00 | ---- |
| | 1F1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 1F2 | 6 | 100.0% | 5 | 5 | 5.00 | 100.00% | -5.00 | ---- |
| | 2A1 | 3 | 100.0% | 3 | 3 | 3.00 | 100.00% | -3.00 | ---- |
| | 2B1 | 76 | 85.5% | 63 | 52 | 53.88 | 96.51% | -42.88 | -15.18 |
| | 2E1 | 5 | 100.0% | 5 | 5 | 5.00 | 100.00% | -5.00 | ---- |
| | 2N1 | 14 | 85.7% | 13 | 11 | 11.14 | 98.73% | -9.14 | -6.85 |
| | 2Q1 | 7 | 100.0% | 7 | 7 | 7.00 | 100.00% | -7.00 | ---- |
| | 3S1 | 98 | 85.7% | 82 | 68 | 70.29 | 96.75% | -56.29 | -17.61 |
| | 2S2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 5A1 | 17 | 88.2% | 13 | 11 | 11.47 | 95.90% | -9.47 | -7.72 |
| | 5A2 | 3 | 100.0% | 3 | 3 | 3.00 | 100.00% | -3.00 | ---- |
| | 6A1 | 3 | 100.0% | 3 | 3 | 3.00 | 100.00% | -3.00 | ---- |
| | 6B1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 7B1 | 84 | 94.0% | 75 | 70 | 70.54 | 99.24% | -65.54 | -31.74 |
| | 8B1 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | -2.00 | ---- |
| | Total | 343 | 90.4% | 299 | 265 | 270.32 | 98.03% | -236.32 | -47.18 |
| JACKSON BRIAN PATRICK | 1F1 | 9 | 77.8% | 9 | 7 | 7.00 | 100.00% | -5.00 | ---- |
| | 1F2 | 42 | 90.5% | 42 | 38 | 38.00 | 100.00% | -34.00 | ---- |
| | 2B1 | 10 | 80.0% | 10 | 8 | 8.00 | 100.00% | -6.00 | ---- |
| | 2N1 | 45 | 84.4% | 42 | 35 | 35.47 | 98.68% | -28.47 | -11.91 |
| | 2Q1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 3A1 | 1 | 0.0% | 1 | 0 | 0.00 | --- | 1.00 | ---- |
| | 3C1 | 11 | 90.9% | 11 | 10 | 10.00 | 100.00% | -9.00 | ---- |
| | 3D1 | 20 | 60.0% | 17 | 10 | 10.20 | 98.04% | -3.20 | -1.34 |
| | 5A1 | 4 | 75.0% | 4 | 3 | 3.00 | 100.00% | -2.00 | ---- |
| | 5A2 | 3 | 100.0% | 3 | 3 | 3.00 | 100.00% | -3.00 | ---- |
| | 6A1 | 260 | 90.4% | 225 | 202 | 203.37 | 99.33% | -180.37 | -40.67 |
| | 6B1 | 22 | 81.8% | 17 | 14 | 13.91 | 100.65% | -10.91 | -6.55 |
| | 6D1 | 12 | 75.0% | 9 | 6 | 6.75 | 88.89% | -3.75 | -2.50 |
| | 7A1 | 698 | 80.3% | 575 | 446 | 461.32 | 96.68% | -332.32 | -34.74 |
| | 7B1 | 5 | 100.0% | 3 | 3 | 3.00 | 100.00% | -3.00 | ---- |
| | Total | 1,143 | 83.0% | 969 | 786 | 804.01 | 97.76% | -621.01 | -53.80 |
| JACKSON VERNELL JR | 1A1 | 3 | 100.0% | 3 | 3 | 3.00 | 100.00% | -3.00 | ---- |
| | 1E1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 1E2 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | -2.00 | ---- |
| | 2B1 | 20 | 95.0% | 19 | 18 | 18.05 | 99.72% | -17.05 | -17.42 |
| | 2N1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 5A1 | 1 | 0.0% | 1 | 0 | 0.00 | --- | 1.00 | ---- |
| | 5A2 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | -2.00 | ---- |
| | 6F1 | 2 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 7F1 | 7 | 42.9% | 6 | 2 | 2.57 | 77.78% | 1.43 | 0.77 |
| | Total | 39 | 85.1% | 36 | 30 | 30.62 | 97.97% | -24.62 | -15.66 |

Mann Replication of Baker Report by Director and Boeing Job Group
Except That Proportion Old is Replaced By Proportion Young
Divestiture, RIF or Discharge as of 6/16/2005
All Employees

| Director | Job Group | Total Number of Employees | Percent of Employees Age 40 and Older | Number of Employees Hired | Actual Number of Employees Age 40 and Older Hired | Predicted Number of Employees Age 40 and Older Hired | Percent of Predicted Actually Hired | Difference Between Actual and Predicted | Binomial Continuity Corrected Number of Standard Deviations |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON MARCI LYNN | 1E1 | 7 | 85.7% | 7 | 6 | 6.00 | 100.00% | -5.00 | ---- |
| | 2A2 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | -2.00 | ---- |
| | 2B2 | 14 | 100.0% | 14 | 14 | 14.00 | 100.00% | -14.00 | ---- |
| | 5A2 | 2 | 50.0% | 2 | 1 | 1.00 | 100.00% | 0.00 | --- |
| | Total | 25 | 92.0% | 25 | 23 | 23.00 | 100.00% | -21.00 | ---- |
| KING MICHAEL GERARD | 1E1 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | -2.00 | ---- |
| | 1F1 | 8 | 100.0% | 8 | 8 | 8.00 | 100.00% | -8.00 | ---- |
| | 1F2 | 48 | 81.3% | 44 | 36 | 35.75 | 100.70% | -27.75 | -10.53 |
| | 2A1 | 7 | 71.4% | 7 | 5 | 5.00 | 100.00% | -3.00 | ---- |
| | 2B1 | 35 | 91.4% | 33 | 30 | 30.17 | 99.43% | -27.17 | -16.59 |
| | 2G1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 2N1 | 34 | 97.1% | 33 | 32 | 32.03 | 99.91% | -31.03 | -31.45 |
| | 2Q1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 3C1 | 31 | 90.3% | 27 | 24 | 24.39 | 98.41% | -21.39 | -13.60 |
| | 3D1 | 24 | 91.7% | 21 | 19 | 19.25 | 98.70% | -17.25 | -13.22 |
| | 5A1 | 4 | 100.0% | 3 | 3 | 3.00 | 100.00% | -3.00 | ---- |
| | 5A2 | 3 | 66.7% | 3 | 2 | 2.00 | 100.00% | -1.00 | ---- |
| | 6A1 | 81 | 96.3% | 65 | 63 | 62.59 | 100.65% | -60.59 | -39.47 |
| | 6B1 | 239 | 88.6% | 193 | 169 | 171.09 | 98.78% | -147.09 | -55.26 |
| | 6D1 | 23 | 82.6% | 18 | 14 | 14.87 | 94.15% | -10.87 | -6.45 |
| | 7A1 | 324 | 89.5% | 268 | 238 | 239.88 | 99.22% | -209.88 | -41.73 |
| | 7B1 | 397 | 77.6% | 308 | 240 | 238.95 | 100.44% | -170.95 | -23.29 |
| | 8B1 | 9 | 88.9% | 4 | 4 | 3.56 | 112.50% | -3.56 | -4.86 |
| | Total | 1,261 | 85.1% | 1,059 | 891 | 894.52 | 99.61% | -746.52 | -68.17 |
| MORRISS RICKY LEE | 1E2 | 1 | 0.0% | 1 | 0 | 0.00 | --- | 1.00 | ---- |
| | 1F1 | 4 | 100.0% | 4 | 4 | 4.00 | 100.00% | -4.00 | ---- |
| | 1F2 | 14 | 92.9% | 14 | 13 | 13.00 | 100.00% | -12.00 | ---- |
| | 2A1 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | -2.00 | ---- |
| | 2B1 | 9 | 100.0% | 9 | 9 | 9.00 | 100.00% | -9.00 | --- |
| | 2N1 | 3 | 100.0% | 2 | 2 | 2.00 | 100.00% | -2.00 | ---- |
| | 2Q1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 3A1 | 25 | 76.0% | 18 | 12 | 13.68 | 87.72% | -7.68 | -3.96 |
| | 3C1 | 11 | 90.9% | 10 | 9 | 9.09 | 99.00% | -8.09 | -8.35 |
| | 3D1 | 18 | 83.9% | 15 | 13 | 13.33 | 97.50% | -11.33 | -8.90 |
| | 5A1 | 3 | 0.0% | 3 | 0 | 0.00 | --- | 3.00 | ---- |
| | 5A2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | --- |
| | 6B1 | 51 | 94.1% | 39 | 37 | 36.71 | 100.80% | -34.71 | -23.28 |
| | 6C1 | 191 | 100.0% | 169 | 169 | 169.00 | 100.00% | -169.00 | ---- |
| | 7B1 | 13 | 100.0% | 13 | 13 | 13.00 | 100.00% | -13.00 | ---- |
| | 7C1 | 3 | 100.0% | 3 | 3 | 3.00 | 100.00% | -3.00 | ---- |
| | Total | 350 | 95.3% | 304 | 288 | 289.81 | 99.38% | -273.81 | -92.77 |
| RAITT LINDA KAY | 1F1 | 8 | 87.5% | 8 | 7 | 7.00 | 100.00% | -6.00 | ---- |
| | 1F2 | 20 | 95.0% | 20 | 19 | 19.00 | 100.00% | -18.00 | --- |
| | 2A1 | 15 | 100.0% | 13 | 13 | 13.00 | 100.00% | -13.00 | ---- |
| | 2B1 | 38 | 94.7% | 33 | 31 | 31.26 | 99.16% | -29.26 | -22.42 |
| | 2G1 | 7 | 85.7% | 6 | 5 | 5.14 | 97.22% | -4.14 | -4.35 |
| | 2I1 | 1 | 0.0% | 1 | 0 | 0.00 | --- | 1.00 | ---- |
| | 2N1 | 35 | 100.0% | 31 | 31 | 31.00 | 100.00% | -31.00 | ---- |
| | 2Q1 | 1 | 0.0% | 0 | 0 | 0.00 | --- | 0.00 | ---- |
| | 2T1 | 13 | 92.3% | 11 | 10 | 10.15 | 98.48% | -9.15 | -9.79 |
| | 2T2 | 1 | 0.0% | 1 | 0 | 0.00 | --- | 1.00 | ---- |
| | 2WC | 5 | 80.0% | 5 | 4 | 4.00 | 100.00% | -3.00 | ---- |
| | 3D1 | 44 | 95.5% | 41 | 39 | 39.14 | 99.65% | -37.14 | -27.47 |
| | 5A1 | 23 | 91.3% | 17 | 15 | 15.52 | 96.64% | -13.52 | -14.21 |
| | 5A2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 6B1 | 5 | 100.0% | 4 | 4 | 4.00 | 100.00% | -4.00 | ---- |
| | 6C1 | 4 | 100.0% | 4 | 4 | 4.00 | 100.00% | -4.00 | ---- |
| | 7A1 | 10 | 100.0% | 9 | 9 | 9.00 | 100.00% | -9.00 | ---- |
| | 7B1 | 239 | 98.7% | 196 | 194 | 193.54 | 100.24% | -191.54 | -122.57 |
| | 7C1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 8B1 | 3 | 66.7% | 2 | 1 | 1.33 | 75.00% | -0.33 | 0.00 |
| | Total | 474 | 96.3% | 404 | 388 | 389.09 | 99.72% | -373.09 | -108.52 |

**Mann Replication of Baker Report by Director and Boeing Job Group**
**Except That Proportion Old is Replaced By Proportion Young**
Divestiture, RIF or Discharge as of 6/16/2005
All Employees

| Director | Job Group | Total Number of Employees | Percent of Employees Age 40 and Older | Number of Employees Hired | Actual Number of Employees Age 40 and Older Hired | Predicted Number of Employees Age 40 and Older Hired | Percent of Predicted Actually Hired | Difference Between Actual and Predicted | Binomial Continuity Corrected Number of Standard Deviations |
|---|---|---|---|---|---|---|---|---|---|
| REECE DOUGLAS HOWARD | 1F1 | 3 | 100.0% | 3 | 3 | 3.00 | 100.00% | -3.00 | ---- |
| | 1F2 | 12 | 66.7% | 12 | 8 | 8.00 | 100.00% | -4.00 | ---- |
| | 2B1 | 4 | 100.0% | 4 | 4 | 4.00 | 100.00% | -4.00 | ---- |
| | 2N1 | 15 | 93.3% | 15 | 14 | 14.00 | 100.00% | -13.00 | ---- |
| | 3D1 | 4 | 50.0% | 4 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | 5A1 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | -2.00 | ---- |
| | 5A2 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | -2.00 | ---- |
| | 6A1 | 50 | 98.0% | 47 | 47 | 46.06 | 102.04% | -46.06 | -47.47 |
| | 6B1 | 2 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 6D1 | 5 | 100.0% | 3 | 3 | 3.00 | 100.00% | -3.00 | ---- |
| | 7A1 | 208 | 71.6% | 184 | 128 | 131.81 | 97.11% | -75.81 | -12.53 |
| | Total | 307 | 78.3% | 277 | 214 | 216.87 | 98.68% | -153.87 | -23.41 |
| SCANLAN | 1E1 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | -2.00 | ---- |
| | 1E2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 2A1 | 12 | 100.0% | 12 | 12 | 12.00 | 100.00% | -12.00 | ---- |
| | 2B1 | 8 | 87.5% | 8 | 7 | 7.00 | 100.00% | -6.00 | ---- |
| | 2B2 | 7 | 85.7% | 7 | 6 | 6.00 | 100.00% | -5.00 | ---- |
| | 2E2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 3D1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 3G1 | 4 | 100.0% | 4 | 4 | 4.00 | 100.00% | -4.00 | ---- |
| | 5A1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | Total | 37 | 94.6% | 37 | 35 | 35.00 | 100.00% | -35.00 | ---- |
| SMITH DANA MARIE | 1F1 | 4 | 100.0% | 4 | 4 | 4.00 | 100.00% | -4.00 | ---- |
| | 1F2 | 23 | 95.7% | 23 | 22 | 22.00 | 100.00% | -21.00 | ---- |
| | 2A1 | 3 | 100.0% | 3 | 3 | 3.00 | 100.00% | -3.00 | ---- |
| | 2B1 | 18 | 77.8% | 17 | 13 | 13.22 | 98.32% | -9.22 | -5.09 |
| | 2E1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 2N1 | 11 | 81.8% | 11 | 9 | 9.00 | 100.00% | -7.00 | ---- |
| | 2Q1 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | -2.00 | ---- |
| | 3C1 | 3 | 100.0% | 3 | 3 | 3.00 | 100.00% | -3.00 | ---- |
| | 3D1 | 6 | 100.0% | 6 | 6 | 6.00 | 100.00% | -6.00 | ---- |
| | 5A1 | 4 | 50.0% | 4 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | 5A2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 6B1 | 110 | 93.6% | 95 | 88 | 88.95 | 98.93% | -81.95 | -34.24 |
| | 7A1 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | -2.00 | ---- |
| | 7B1 | 227 | 93.8% | 162 | 152 | 152.01 | 99.99% | -142.01 | -16.22 |
| | 8B1 | 93 | 87.1% | 64 | 55 | 55.74 | 98.67% | -46.74 | -17.34 |
| | Total | 508 | 91.7% | 398 | 363 | 364.93 | 99.47% | -329.93 | -61.45 |
| TURNER JEFFREY LYNN | 1A1 | 11 | 100.0% | 11 | 11 | 11.00 | 100.00% | -11.00 | ---- |
| | 1E1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 5A1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 5A2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | Total | 14 | 100.0% | 14 | 14 | 14.00 | 100.00% | -14.00 | ---- |
| URSO JAMES MICHAEL | 1E1 | 9 | 77.8% | 8 | 6 | 6.22 | 96.43% | -4.22 | -3.17 |
| | 1E2 | 31 | 96.8% | 31 | 30 | 30.00 | 100.00% | -29.00 | ---- |
| | 2A1 | 2 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 2B1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 2B2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 2I1 | 21 | 95.2% | 20 | 19 | 19.09 | 99.52% | -18.09 | -18.88 |
| | 2I2 | 3 | 66.7% | 3 | 2 | 2.00 | 100.00% | -1.00 | ---- |
| | 2N1 | 72 | 90.3% | 62 | 56 | 53.97 | 100.05% | -49.97 | -21.21 |
| | 2N2 | 12 | 83.3% | 12 | 10 | 10.00 | 100.00% | -8.00 | ---- |
| | 2R1 | 5 | 80.0% | 5 | 4 | 4.00 | 100.00% | -3.00 | ---- |
| | 3V1 | 14 | 85.7% | 13 | 11 | 11.14 | 98.72% | -9.14 | -6.85 |
| | 3A1 | 8 | 87.5% | 8 | 7 | 7.00 | 100.00% | -6.00 | ---- |
| | 3D1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 5A1 | 9 | 100.0% | 8 | 8 | 8.00 | 100.00% | -8.00 | ---- |
| | 5A2 | 1 | 0.0% | 1 | 0 | 0.00 | --- | 1.00 | ---- |
| | 6F1 | 389 | 94.5% | 320 | 302 | 302.52 | 99.90% | -284.52 | -69.44 |
| | 6F2 | 189 | 92.1% | 164 | 149 | 150.98 | 98.69% | -135.98 | -39.14 |
| | 7A1 | 1 | 0.0% | 1 | 0 | 0.00 | --- | 1.00 | ---- |
| | 7F1 | 124 | 94.1% | 92 | 84 | 83.84 | 100.19% | -75.84 | -27.63 |
| | 8B1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 9A1 | 39 | 100.0% | 20 | 20 | 20.00 | 100.00% | -20.00 | ---- |
| | 9A2 | 2 | 50.0% | 2 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | INT | 2 | 0.0% | 2 | 0 | 0.00 | --- | 2.00 | ---- |
| | Total | 929 | 93.2% | 777 | 714 | 716.57 | 99.64% | -653.57 | -91.55 |

**Mann Replication of Baker Report by Director and Boeing Job Group**
**Except That Proportion Old is Replaced By Proportion Young**
Divestiture, RIF or Discharge as of 6/16/2005
All Employees

| Director | Job Group | Total Number of Employees | Percent of Employees Age 40 and Older | Number of Employees Hired | Actual Number of Employees Age 40 and Older Hired | Predicted Number of Employees Age 40 and Older Hired | Percent of Predicted Actually Hired | Difference Between Actual and Predicted | Binomial Continuity Corrected Number of Standard Deviations |
|---|---|---|---|---|---|---|---|---|---|
| WANER ROBERT JOSEPH | 1A1 | 5 | 100.0% | 5 | 5 | 5.00 | 100.00% | -5.00 | ---- |
| | 1D1 | 5 | 100.0% | 5 | 5 | 5.00 | 100.00% | -5.00 | ---- |
| | 1D2 | 37 | 97.3% | 37 | 36 | 36.00 | 100.00% | -35.00 | — |
| | 1E2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | — |
| | 1F1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | — |
| | 2A1 | 5 | 80.0% | 5 | 4 | 4.00 | 100.00% | -3.00 | — |
| | 2A2 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | -2.00 | — |
| | 2H1 | 26 | 80.8% | 26 | 21 | 21.00 | 100.00% | -16.00 | — |
| | 2B2 | 3 | 66.7% | 3 | 2 | 2.00 | 100.00% | -1.00 | ---- |
| | 2G1 | 16 | 68.8% | 15 | 10 | 10.31 | 96.97% | -5.31 | -2.68 |
| | 2N1 | 16 | 50.0% | 16 | 8 | 8.00 | 100.00% | 0.00 | — |
| | 2Q1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | — |
| | 2VE | 11 | 54.5% | 11 | 6 | 6.00 | 100.00% | -1.00 | — |
| | 2VI | 383 | 62.4% | 383 | 239 | 239.00 | 100.00% | -95.00 | — |
| | 2VN | 5 | 100.0% | 5 | 5 | 5.00 | 100.00% | -5.00 | — |
| | 3A1 | 188 | 84.0% | 172 | 143 | 144.55 | 98.93% | -115.55 | -23.96 |
| | 3D1 | 120 | 95.8% | 114 | 109 | 109.25 | 99.77% | -104.25 | -48.63 |
| | 3D2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | — |
| | 5A1 | 20 | 70.0% | 20 | 14 | 14.00 | 100.00% | -8.00 | — |
| | 5A2 | 4 | 50.0% | 4 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | 6C1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | — |
| | 7A1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | — |
| | INT | 21 | 0.0% | 21 | 0 | 0.00 | --- | 21.00 | ---- |
| | Total | 873 | 72.8% | 850 | 617 | 619.12 | 99.66% | -386.12 | -32.70 |
| WAWZYSKO TOD JOSEPH | 1A1 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | -2.00 | ---- |
| | 1D2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | — |
| | 1F1 | 6 | 100.0% | 6 | 6 | 6.00 | 100.00% | -6.00 | — |
| | 1F2 | 20 | 95.0% | 19 | 19 | 18.05 | 105.26% | -18.05 | -18.47 |
| | 2B1 | 5 | 100.0% | 5 | 5 | 5.00 | 100.00% | -5.00 | — |
| | 2E1 | 3 | 100.0% | 3 | 3 | 3.00 | 100.00% | -3.00 | — |
| | 2N1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | — |
| | 2Q1 | 54 | 98.1% | 51 | 50 | 50.06 | 99.89% | -49.06 | -50.43 |
| | 2Q2 | 7 | 100.0% | 6 | 6 | 6.00 | 100.00% | -6.00 | — |
| | 2VI | 2 | 50.0% | 2 | 1 | 1.00 | 100.00% | 0.00 | — |
| | 3A1 | 22 | 86.4% | 19 | 17 | 16.41 | 103.60% | -14.41 | -9.30 |
| | 3C1 | 9 | 100.0% | 9 | 9 | 9.00 | 100.00% | -9.00 | — |
| | 3D1 | 31 | 96.8% | 29 | 28 | 28.06 | 99.77% | -27.06 | -27.92 |
| | 5A1 | 13 | 100.0% | 11 | 11 | 11.00 | 100.00% | -11.00 | — |
| | 5A2 | 3 | 100.0% | 3 | 3 | 3.00 | 100.00% | -3.00 | — |
| | 6D1 | 302 | 98.0% | 259 | 254 | 253.85 | 100.06% | -248.85 | -110.59 |
| | 7A1 | 2 | 50.0% | 2 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 8B1 | 2 | 50.0% | 2 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | Total | 485 | 96.8% | 430 | 418 | 416.43 | 100.38% | -404.43 | -119.03 |
| WHEELER DANIEL HOWARD | 1D1 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | -2.00 | — |
| | 1D2 | 5 | 80.0% | 5 | 4 | 4.00 | 100.00% | -3.00 | — |
| | 1E2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | — |
| | 1F1 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | -2.00 | — |
| | 2B1 | 3 | 66.7% | 3 | 2 | 2.00 | 100.00% | -1.00 | — |
| | 2E1 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | -2.00 | — |
| | 2G2 | 7 | 85.7% | 5 | 4 | 4.29 | 93.33% | -3.29 | -3.56 |
| | 2H1 | 7 | 85.7% | 6 | 5 | 5.14 | 97.22% | -4.14 | -4.25 |
| | 2I2 | 3 | 100.0% | 2 | 2 | 2.00 | 100.00% | -2.00 | ---- |
| | 2VI | 9 | 66.7% | 9 | 6 | 6.00 | 100.00% | -3.00 | — |
| | 2VN | 32 | 75.0% | 32 | 24 | 24.00 | 100.00% | -16.00 | — |
| | 3A1 | 65 | 93.7% | 54 | 50 | 50.57 | 98.87% | -46.57 | -25.71 |
| | 5A1 | 3 | 66.7% | 2 | 1 | 1.33 | 75.00% | -0.33 | 0.00 |
| | 5A2 | 2 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | — |
| | INT | 1 | 0.0% | 1 | 0 | 0.00 | --- | 1.00 | ---- |
| | Total | 142 | 84.5% | 127 | 106 | 107.33 | 98.76% | -86.33 | -22.57 |
| WHITE | 1E2 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | -2.00 | ---- |
| | 2A0 | 2 | 0.0% | 0 | 0 | 0.00 | --- | 0.00 | ---- |
| | 2A1 | 3 | 100.0% | 2 | 2 | 2.00 | 100.00% | -2.00 | — |
| | 2B1 | 2 | 50.0% | 2 | 1 | 1.00 | 100.00% | 0.00 | — |
| | 2I1 | 207 | 91.3% | 189 | 171 | 172.57 | 99.09% | -154.57 | -39.77 |
| | 2I2 | 83 | 84.3% | 83 | 70 | 70.00 | 100.00% | -57.00 | — |
| | 2N1 | 6 | 100.0% | 6 | 6 | 6.00 | 100.00% | -6.00 | — |
| | 3A1 | 4 | 100.0% | 4 | 4 | 4.00 | 100.00% | -4.00 | — |
| | 5A1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | — |
| | Total | 310 | 89.5% | 289 | 257 | 258.57 | 99.39% | -226.57 | -43.94 |
| WHQ - Soodick | 2A2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 2D1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 2E2 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | -2.00 | ---- |
| | Total | 4 | 100.0% | 4 | 4 | 4.00 | 100.00% | -4.00 | ---- |

Mann Replication of Baker Report by Director and Boeing Job Group
Except That Proportion Old is Replaced By Proportion Young
Divestiture, RIF or Discharge as of 6/16/2005
All Employees

| Director | Job Group | Total Number of Employees | Percent of Employees Age 40 and Older | Number of Employees Hired | Actual Number of Employees Age 40 and Older Hired | Predicted Number of Employees Age 40 and Older Hired | Percent of Predicted Actually Hired | Difference Between Actual and Predicted | Binomial Continuity Corrected Number of Standard Deviations |
|---|---|---|---|---|---|---|---|---|---|
| WHQ - Taxes | 2E2 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | -2.00 | ---- |
| | Total | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | -2.00 | — |
| WHQ - TURNER | 1A1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | Total | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| WILLIAMS MICHAEL L | 1E1 | 6 | 100.0% | 6 | 6 | 6.00 | 100.00% | -6.00 | ---- |
| | 1E2 | 10 | 100.0% | 10 | 10 | 10.00 | 100.00% | -10.00 | ---- |
| | 2A1 | 1 | 0.0% | 1 | 0 | 0.00 | --- | 1.00 | — |
| | 2B1 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | -2.00 | ---- |
| | 2E1 | 75 | 92.0% | 68 | 62 | 62.56 | 99.10% | -56.56 | -25.05 |
| | 2E2 | 20 | 85.0% | 18 | 16 | 15.30 | 104.58% | -15.30 | -8.45 |
| | 5A1 | 7 | 14.3% | 7 | 1 | 1.00 | 100.00% | 5.00 | — |
| | 5A2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | Total | 122 | 86.6% | 113 | 98 | 97.86 | 100.14% | -82.86 | -28.84 |
| WRIGHT KENNETH LEROY | 1F2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 5A2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | Total | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | -2.00 | — |
| Total | | 9,543 | 87.2% | 8,354 | 7,237 | 7,282.01 | 99.38% | -6165.01 | |

# Attachment H

**Mann Replication of Baker Report by Director and Boeing Job Group**
**Except That Proportion Old is Replaced By Proportion Young and No Continuity Correction is Used**
Divestiture, RIF or Discharge as of 6/16/2005
All Employees

| Director | Job Group | Total Number of Employees | Percent of Employees Age 40 and Older | Number of Employees Hired | Actual Number of Employees Age 40 and Older Hired | Predicted Number of Employees Age 40 and Older Hired | Percent of Predicted Actually Hired | Difference Between Actual and Predicted | Number of Standard Deviations |
|---|---|---|---|---|---|---|---|---|---|
| BOYER SHERI BENHAM | 1F1 | 6 | 100.0% | 5 | 5 | 5.00 | 100.00% | -5.00 | ---- |
| | 1F2 | 32 | 96.9% | 30 | 29 | 29.06 | 99.78% | -28.06 | -28.92 |
| | 2B1 | 48 | 91.7% | 40 | 36 | 36.67 | 98.18% | -32.67 | -18.40 |
| | 2E1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 2H1 | 1 | 0.0% | 1 | 0 | 0.00 | --- | 1.00 | ---- |
| | 2N1 | 12 | 100.0% | 12 | 12 | 12.00 | 100.00% | -12.00 | ---- |
| | 2Q1 | 1 | 0.0% | 1 | 0 | 0.00 | | 1.00 | ---- |
| | 3C1 | 35 | 82.9% | 33 | 27 | 27.34 | 98.75% | -21.34 | -9.63 |
| | 3D1 | 34 | 97.1% | 27 | 26 | 26.21 | 99.21% | -25.21 | -28.14 |
| | 5A1 | 6 | 83.3% | 5 | 4 | 4.17 | 96.00% | -3.17 | -3.20 |
| | 5A2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 6A1 | 3 | 100.0% | 3 | 3 | 3.00 | 100.00% | -3.00 | ---- |
| | 6B1 | 359 | 93.3% | 310 | 288 | 289.28 | 99.56% | -267.28 | -60.66 |
| | 6C1 | 15 | 100.0% | 13 | 13 | 13.00 | 100.00% | -13.00 | ---- |
| | 6D1 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | -2.00 | ---- |
| | 7A1 | 24 | 100.0% | 15 | 15 | 15.00 | 100.00% | -15.00 | ---- |
| | 7B1 | 193 | 91.7% | 154 | 141 | 141.23 | 99.83% | -128.23 | -37.33 |
| | 7C1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 8B1 | 34 | 91.2% | 24 | 22 | 21.88 | 100.54% | -19.88 | -13.95 |
| | AA1 | 4 | 75.0% | 3 | 3 | 2.25 | 133.33% | -2.25 | -2.33 |
| | Total | 812 | 92.7% | 681 | 629 | 631.09 | 99.67% | -579.09 | -87.57 |
| BRUNTON RONALD CHARLES | 1A1 | 16 | 100.0% | 16 | 16 | 16.00 | 100.00% | -16.00 | ---- |
| | 1F1 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | -2.00 | ---- |
| | 1F2 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | -2.00 | ---- |
| | 2A1 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | -2.00 | ---- |
| | 2B1 | 4 | 75.0% | 4 | 3 | 3.00 | 100.00% | -2.00 | ---- |
| | 5A2 | 1 | 0.0% | 1 | 0 | 0.00 | --- | 1.00 | ---- |
| | 6A1 | 1 | 0.0% | 0 | 0 | 0.00 | | 0.00 | ---- |
| | 6B1 | 4 | 100.0% | 3 | 3 | 3.00 | 100.00% | -3.00 | ---- |
| | 6C1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 6D1 | 1 | 0.0% | 0 | 0 | 0.00 | --- | 0.00 | ---- |
| | Total | 34 | 93.5% | 31 | 29 | 29.00 | 100.00% | -27.00 | -30.60 |
| BUCHANAN RICHARD RAY | 1F1 | 4 | 100.0% | 4 | 4 | 4.00 | 100.00% | -4.00 | ---- |
| | 1F2 | 12 | 91.7% | 12 | 11 | 11.00 | 100.00% | -10.00 | ---- |
| | 3A1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 2A2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 2B1 | 2 | 50.0% | 2 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 2N1 | 11 | 90.9% | 11 | 10 | 10.00 | 100.00% | -9.00 | ---- |
| | 3C1 | 5 | 60.0% | 5 | 3 | 3.00 | 100.00% | -1.00 | ---- |
| | 3D1 | 5 | 80.0% | 5 | 4 | 4.00 | 100.00% | -3.00 | ---- |
| | 6A1 | 4 | 100.0% | 4 | 4 | 4.00 | 100.00% | -4.00 | ---- |
| | 6B1 | 4 | 75.0% | 4 | 3 | 3.00 | 100.00% | -2.00 | ---- |
| | 7A1 | 4 | 75.0% | 4 | 3 | 3.00 | 100.00% | -2.00 | ---- |
| | 7B1 | 5 | 100.0% | 4 | 4 | 4.00 | 100.00% | -4.00 | ---- |
| | Total | 58 | 86.0% | 57 | 49 | 49.00 | 100.00% | -41.00 | -16.78 |
| CARLISLE DONALD R | 1A1 | 9 | 100.0% | 9 | 9 | 9.00 | 100.00% | -9.00 | ---- |
| | 1E1 | 11 | 100.0% | 11 | 11 | 11.00 | 100.00% | -11.00 | ---- |
| | 1E2 | 39 | 92.3% | 38 | 35 | 35.08 | 99.78% | -22.08 | -19.22 |
| | 2O1 | 3 | 0.0% | 3 | 0 | 0.00 | --- | 3.00 | ---- |
| | 2A0 | 94 | 87.2% | 88 | 76 | 76.77 | 99.00% | -64.77 | -20.53 |
| | 2A1 | 29 | 72.4% | 28 | 20 | 20.28 | 98.64% | -12.28 | -4.98 |
| | 2G1 | 49 | 75.5% | 47 | 35 | 35.49 | 98.62% | -23.49 | -7.80 |
| | 2N1 | 40 | 85.0% | 37 | 32 | 31.45 | 101.75% | -26.45 | -11.95 |
| | 2O1 | 55 | 72.7% | 51 | 36 | 37.09 | 97.06% | -22.09 | -6.79 |
| | 2Q1 | 64 | 85.9% | 61 | 53 | 52.42 | 101.10% | -44.42 | -16.18 |
| | 3A0 | 18 | 94.4% | 18 | 17 | 17.00 | 100.00% | -16.00 | ---- |
| | 5A1 | 27 | 88.9% | 26 | 24 | 23.11 | 102.85% | -21.11 | -12.86 |
| | 6A1 | 218 | 93.8% | 189 | 176 | 177.30 | 99.27% | -164.30 | -49.44 |
| | 7A1 | 322 | 83.2% | 302 | 252 | 251.35 | 100.26% | -201.35 | -30.94 |
| | 7B1 | 231 | 86.7% | 200 | 173 | 173.46 | 99.73% | -146.46 | -30.42 |
| | INT | 13 | 0.0% | 13 | 0 | 0.00 | --- | 13.00 | ---- |
| | Total | 1,194 | 84.8% | 1,121 | 949 | 950.89 | 99.81% | -778.89 | -68.62 |

Mann Replication of Baker Report by Director and Boeing Job Group
Except That Proportion Old is Replaced By Proportion Young and No Continuity Correction is Used
Divestiture, RIF or Discharge as of 6/16/2005
All Employees

| Director | Job Group | Total Number of Employees | Percent of Employees Age 40 and Older | Number of Employees Filled | Actual Number of Employees Age 40 and Older Hired | Predicted Number of Employees Age 40 and Older Hired | Percent of Predicted Actually Hired | Difference Between Actual and Predicted | Number of Standard Deviations |
|---|---|---|---|---|---|---|---|---|---|
| CRISP KERRY DWIGHT | 1A1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 1A5 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 1E1 | 4 | 100.0% | 4 | 4 | 4.00 | 100.00% | -4.00 | ---- |
| | 1E2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 2A2 | 35 | 97.1% | 32 | 31 | 31.09 | 99.72% | -30.09 | -31.39 |
| | 2D1 | 11 | 100.0% | 9 | 9 | 9.00 | 100.00% | -9.00 | ---- |
| | 2H2 | 6 | 83.3% | 6 | 5 | 5.00 | 100.00% | -4.00 | ---- |
| | 2I2 | 4 | 100.0% | 4 | 4 | 4.00 | 100.00% | -4.00 | ---- |
| | 5A1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 5A2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | Total | 65 | 96.8% | 60 | 58 | 58.09 | 99.85% | -56.09 | -42.37 |
| GERMANN MICHAEL CLARE | 1E1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 1E2 | 1 | 0.0% | 0 | 0 | 0.00 | --- | 0.00 | ---- |
| | 2A2 | 4 | 100.0% | 3 | 3 | 3.00 | 100.00% | -3.00 | ---- |
| | 5A2 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | -2.00 | ---- |
| | Total | 8 | 100.0% | 6 | 6 | 6.00 | 100.00% | -6.00 | ---- |
| HAMPLEMAN LEROY RITT | 2A0 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | Total | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| HARMS CAROLYN ANN | 1A1 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | -2.00 | ---- |
| | 1E1 | 7 | 100.0% | 7 | 7 | 7.00 | 100.00% | -7.00 | ---- |
| | 1E2 | 13 | 100.0% | 13 | 13 | 13.00 | 100.00% | -13.00 | ---- |
| | 1F1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 1F2 | 6 | 100.0% | 5 | 5 | 5.00 | 100.00% | -5.00 | ---- |
| | 2A1 | 3 | 100.0% | 3 | 3 | 3.00 | 100.00% | -3.00 | ---- |
| | 2B1 | 76 | 85.5% | 63 | 52 | 52.88 | 96.51% | -42.88 | -15.18 |
| | 2E1 | 5 | 100.0% | 5 | 5 | 5.00 | 100.00% | -5.00 | ---- |
| | 2N1 | 14 | 85.7% | 13 | 11 | 11.14 | 98.72% | -9.14 | -6.85 |
| | 2Q1 | 7 | 100.0% | 7 | 7 | 7.00 | 100.00% | -7.00 | ---- |
| | 2S1 | 98 | 85.7% | 82 | 68 | 70.29 | 96.75% | -56.29 | -17.61 |
| | 2S2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 5A1 | 17 | 88.2% | 13 | 11 | 11.47 | 95.90% | -9.47 | -7.72 |
| | 5A2 | 3 | 100.0% | 3 | 3 | 3.00 | 100.00% | -3.00 | ---- |
| | 6A1 | 3 | 100.0% | 3 | 3 | 3.00 | 100.00% | -3.00 | ---- |
| | 6B1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 7B1 | 84 | 94.0% | 75 | 70 | 70.54 | 99.24% | -65.54 | -31.74 |
| | 8B1 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | -2.00 | ---- |
| | Total | 343 | 90.4% | 299 | 265 | 270.32 | 98.05% | -236.32 | -47.18 |
| JACKSON BRIAN PATRICK | 1F1 | 9 | 77.8% | 9 | 7 | 7.00 | 100.00% | -5.00 | ---- |
| | 1F2 | 42 | 90.5% | 42 | 38 | 38.00 | 100.00% | -34.00 | ---- |
| | 2B1 | 10 | 80.0% | 10 | 8 | 8.00 | 100.00% | -6.00 | ---- |
| | 2N1 | 45 | 84.4% | 42 | 35 | 35.47 | 98.68% | -28.47 | -11.91 |
| | 2Q1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 3A1 | 1 | 0.0% | 1 | 0 | 0.00 | --- | 1.00 | ---- |
| | 3C1 | 11 | 90.9% | 11 | 10 | 10.00 | 100.00% | -9.00 | ---- |
| | 3D1 | 20 | 60.0% | 17 | 10 | 10.20 | 98.04% | -3.20 | -1.34 |
| | 5A1 | 4 | 75.0% | 4 | 3 | 3.00 | 100.00% | -2.00 | ---- |
| | 5A2 | 3 | 100.0% | 3 | 3 | 3.00 | 100.00% | -3.00 | ---- |
| | 6A1 | 260 | 90.4% | 225 | 202 | 203.37 | 99.33% | -180.37 | -40.67 |
| | 6B1 | 22 | 81.8% | 17 | 14 | 13.91 | 100.65% | -10.91 | -6.55 |
| | 6D1 | 12 | 75.0% | 9 | 6 | 6.75 | 88.89% | -3.75 | -2.50 |
| | 7A1 | 698 | 80.2% | 575 | 446 | 461.32 | 96.68% | -332.32 | -34.74 |
| | 7B1 | 5 | 100.0% | 3 | 3 | 3.00 | 100.00% | -3.00 | ---- |
| | Total | 1,143 | 83.0% | 969 | 786 | 804.01 | 97.76% | -621.01 | -53.80 |
| JACKSON VERNELL JR | 1A1 | 3 | 100.0% | 3 | 3 | 3.00 | 100.00% | -3.00 | ---- |
| | 1E1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 1E2 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | -2.00 | ---- |
| | 2B1 | 20 | 95.0% | 19 | 18 | 18.05 | 99.72% | -17.05 | -17.42 |
| | 2N1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 5A1 | 1 | 0.0% | 1 | 0 | 0.00 | --- | 1.00 | ---- |
| | 5A2 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | -2.00 | ---- |
| | 6F1 | 2 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 7F1 | 7 | 42.9% | 6 | 2 | 2.57 | 77.78% | 1.43 | 0.77 |
| | Total | 39 | 85.1% | 36 | 30 | 30.62 | 97.97% | -24.62 | -15.66 |

Mann Replication of Baker Report by Director and Boeing Job Group
Except That Proportion Old is Replaced By Proportion Young and No Continuity Correction is Used
Divestiture, RIF or Discharge as of 6/16/2005
All Employees

| Director | Job Group | Total Number of Employees | Percent of Employees Age 40 and Older | Number of Employees Hired | Actual Number of Employees Age 40 and Older Hired | Predicted Number of Employees Age 40 and Older Hired | Percent of Predicted Actually Hired | Difference Between Actual and Predicted | Number of Standard Deviations |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON MARCI LYNN | 1E1 | 7 | 85.7% | 7 | 6 | 6.00 | 100.00% | -5.00 | ---- |
| | 2A2 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | -2.00 | ---- |
| | 2B2 | 14 | 100.0% | 14 | 14 | 14.00 | 100.00% | -14.00 | ---- |
| | 5A2 | 2 | 50.0% | 2 | 1 | 1.00 | 100.00% | 0.00 | — |
| | Total | 25 | 92.0% | 25 | 23 | 23.00 | 100.00% | -21.00 | — |
| KING MICHAEL GERARD | 1E1 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | -2.00 | ---- |
| | 1F1 | 8 | 100.0% | 8 | 8 | 8.00 | 100.00% | -8.00 | ---- |
| | 1F2 | 48 | 81.3% | 44 | 36 | 35.75 | 100.70% | -27.75 | -10.53 |
| | 2A1 | 7 | 71.4% | 7 | 5 | 5.00 | 100.00% | -3.00 | ---- |
| | 2B1 | 35 | 91.4% | 33 | 30 | 30.17 | 99.43% | -27.17 | -16.59 |
| | 2G1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 2N1 | 34 | 97.1% | 33 | 32 | 32.03 | 99.91% | -31.03 | -31.45 |
| | 2Q1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | — |
| | 3C1 | 31 | 90.3% | 27 | 24 | 24.39 | 98.41% | -21.39 | -13.60 |
| | 3D1 | 24 | 91.7% | 21 | 19 | 19.25 | 98.70% | -17.25 | -15.22 |
| | 5A1 | 4 | 100.0% | 3 | 3 | 3.00 | 100.00% | -3.00 | — |
| | 5A2 | 3 | 66.7% | 3 | 2 | 2.00 | 100.00% | -1.00 | — |
| | 6A1 | 81 | 96.3% | 65 | 63 | 62.59 | 100.65% | -69.59 | -39.47 |
| | 6B1 | 229 | 88.6% | 193 | 169 | 171.09 | 98.78% | -147.09 | -33.26 |
| | 6D1 | 23 | 82.6% | 18 | 14 | 14.87 | 94.15% | -10.87 | -6.45 |
| | 7A1 | 324 | 89.5% | 268 | 238 | 239.88 | 99.22% | -209.88 | -41.73 |
| | 7B1 | 397 | 77.6% | 308 | 240 | 238.95 | 100.44% | -170.95 | -23.29 |
| | 8B1 | 9 | 88.9% | 4 | 4 | 3.56 | 112.50% | -3.56 | -4.86 |
| | Total | 1,261 | 86.1% | 1,039 | 891 | 894.52 | 99.61% | -746.52 | -68.17 |
| MORRISS RICKY LEE | 1E2 | 1 | 0.0% | 1 | 0 | 0.00 | — | 1.00 | ---- |
| | 1F1 | 4 | 100.0% | 4 | 4 | 4.00 | 100.00% | -4.00 | — |
| | 1F2 | 14 | 92.9% | 14 | 13 | 13.00 | 100.00% | -13.00 | — |
| | 2A1 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | -2.00 | ---- |
| | 2B1 | 9 | 100.0% | 9 | 9 | 9.00 | 100.00% | -9.00 | — |
| | 2N1 | 3 | 100.0% | 2 | 2 | 2.00 | 100.00% | -2.00 | ---- |
| | 2Q1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | — |
| | 3A1 | 25 | 76.0% | 15 | 12 | 15.68 | 87.72% | -7.68 | -3.56 |
| | 3C1 | 11 | 90.9% | 10 | 9 | 9.09 | 99.00% | -8.09 | -8.35 |
| | 3D1 | 18 | 88.9% | 15 | 13 | 13.33 | 97.59% | -11.33 | -8.50 |
| | 5A1 | 3 | 0.0% | 3 | 0 | 0.00 | — | 3.00 | — |
| | 5A2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | — |
| | 6B1 | 51 | 94.1% | 39 | 37 | 36.71 | 100.80% | -34.71 | -23.28 |
| | 6C1 | 191 | 100.0% | 169 | 169 | 169.00 | 100.00% | -169.00 | ---- |
| | 7B1 | 13 | 100.0% | 13 | 13 | 13.00 | 100.00% | -13.00 | ---- |
| | 7C1 | 3 | 100.0% | 3 | 3 | 3.00 | 100.00% | -3.00 | ---- |
| | Total | 350 | 95.3% | 304 | 288 | 289.81 | 99.36% | -273.81 | -92.77 |
| RAITT LINDA KAY | 1F1 | 8 | 87.5% | 8 | 7 | 7.00 | 100.00% | -6.00 | ---- |
| | 1F2 | 20 | 95.0% | 20 | 19 | 19.00 | 100.00% | -18.00 | ---- |
| | 2A1 | 15 | 100.0% | 13 | 13 | 13.00 | 100.00% | -13.00 | ---- |
| | 2B1 | 38 | 94.7% | 33 | 31 | 31.26 | 99.16% | -29.26 | -22.42 |
| | 2G1 | 7 | 85.7% | 6 | 5 | 5.14 | 97.22% | -4.14 | -4.25 |
| | 2I1 | 1 | 0.0% | 1 | 0 | 0.00 | — | 1.00 | ---- |
| | 2N1 | 35 | 100.0% | 31 | 31 | 31.00 | 100.00% | -31.00 | — |
| | 2Q1 | 1 | 0.0% | 0 | 0 | 0.00 | — | 0.00 | — |
| | 2T1 | 13 | 92.3% | 11 | 10 | 10.15 | 98.48% | -9.15 | -9.79 |
| | 2T2 | 1 | 0.0% | 1 | 0 | 0.00 | — | 1.00 | — |
| | 2WC | 5 | 80.0% | 5 | 4 | 4.00 | 100.00% | -3.00 | — |
| | 3D1 | 44 | 95.5% | 41 | 39 | 39.14 | 99.65% | -37.14 | -27.47 |
| | 5A1 | 23 | 91.3% | 17 | 15 | 15.52 | 96.64% | -13.52 | -11.21 |
| | 5A2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 6B1 | 5 | 100.0% | 4 | 4 | 4.00 | 100.00% | -4.00 | ---- |
| | 6C1 | 4 | 100.0% | 4 | 4 | 4.00 | 100.00% | -4.00 | ---- |
| | 7A1 | 10 | 100.0% | 9 | 9 | 9.00 | 100.00% | -9.00 | ---- |
| | 7B1 | 239 | 98.7% | 196 | 194 | 193.54 | 100.24% | -191.54 | -122.57 |
| | 7C1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 8B1 | 3 | 66.7% | 2 | 1 | 1.33 | 75.00% | -0.33 | 0.00 |
| | Total | 474 | 96.5% | 404 | 388 | 389.09 | 99.72% | -375.09 | -108.52 |

Mann Replication of Baker Report by Director and Boeing Job Group
Except That Proportion Old is Replaced By Proportion Young and No Continuity Correction is Used
Divestiture, RIF or Discharge as of 6/16/2005
All Employees

| Director | Job Group | Total Number of Employees | Percent of Employees Age 40 and Older | Number of Employees Hired | Actual Number of Employees Age 40 and Older Hired | Predicted Number of Employees Age 40 and Older Hired | Percent of Predicted Actually Hired | Difference Between Actual and Predicted | Number of Standard Deviations |
|---|---|---|---|---|---|---|---|---|---|
| REECE DOUGLAS HOWARD | 1F1 | 3 | 100.0% | 3 | 3 | 3.00 | 100.00% | -3.00 | ---- |
| | 1F2 | 12 | 66.7% | 12 | 8 | 8.00 | 100.00% | -4.00 | ---- |
| | 2B1 | 4 | 100.0% | 4 | 4 | 4.00 | 100.00% | -4.00 | ---- |
| | 2N1 | 15 | 93.3% | 15 | 14 | 14.00 | 100.00% | -13.00 | ---- |
| | 3D1 | 4 | 50.0% | 4 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | 5A1 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | -2.00 | ---- |
| | 5A2 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | -2.00 | ---- |
| | 6A1 | 50 | 98.0% | 47 | 47 | 46.06 | 102.04% | -46.06 | -47.47 |
| | 6B1 | 2 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 6D1 | 5 | 100.0% | 3 | 3 | 3.00 | 100.00% | -3.00 | ---- |
| | 7A1 | 208 | 71.6% | 184 | 128 | 131.81 | 97.11% | -75.81 | -12.32 |
| | Total | 307 | 78.3% | 277 | 214 | 216.87 | 98.68% | -153.87 | -23.41 |
| SCANLAN | 1E1 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | -2.00 | ---- |
| | 1E2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 2A1 | 12 | 100.0% | 12 | 12 | 12.00 | 100.00% | -12.00 | ---- |
| | 2B1 | 8 | 87.5% | 8 | 7 | 7.00 | 100.00% | -6.00 | ---- |
| | 2B2 | 7 | 85.7% | 7 | 6 | 6.00 | 100.00% | -5.00 | ---- |
| | 2E2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 3D1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 3G1 | 4 | 100.0% | 4 | 4 | 4.00 | 100.00% | -4.00 | ---- |
| | 5A1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | Total | 37 | 94.6% | 37 | 35 | 35.00 | 100.00% | -33.00 | ---- |
| SMITH DANA MARIE | 1F1 | 4 | 100.0% | 4 | 4 | 4.00 | 100.00% | -4.00 | ---- |
| | 1F2 | 25 | 95.7% | 23 | 22 | 22.00 | 100.00% | -21.00 | ---- |
| | 2A1 | 3 | 100.0% | 3 | 3 | 3.00 | 100.00% | -3.00 | ---- |
| | 2B1 | 18 | 77.8% | 17 | 13 | 13.22 | 98.33% | -9.22 | -5.09 |
| | 2E1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 2N1 | 11 | 81.8% | 11 | 9 | 9.00 | 100.00% | -7.00 | ---- |
| | 2Q1 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | -2.00 | ---- |
| | 3C1 | 3 | 100.0% | 3 | 3 | 3.00 | 100.00% | -3.00 | ---- |
| | 3D1 | 6 | 100.0% | 6 | 6 | 6.00 | 100.00% | -6.00 | ---- |
| | 5A1 | 4 | 50.0% | 4 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | 5A2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 6B1 | 110 | 93.6% | 95 | 88 | 88.95 | 98.93% | -81.95 | -34.24 |
| | 7A1 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | -2.00 | ---- |
| | 7B1 | 227 | 93.8% | 162 | 152 | 152.01 | 99.99% | -142.01 | -46.22 |
| | 8B1 | 93 | 87.1% | 64 | 55 | 55.74 | 98.67% | -46.74 | -17.24 |
| | Total | 508 | 91.7% | 398 | 363 | 364.93 | 99.47% | -329.93 | -51.43 |
| TURNER JEFFREY LYNN | 1A1 | 11 | 100.0% | 11 | 11 | 11.00 | 100.00% | -11.00 | ---- |
| | 1E1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 5A1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 5A2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | Total | 14 | 100.0% | 14 | 14 | 14.00 | 100.00% | -14.00 | ---- |
| URSO JAMES MICHAEL | 1E1 | 9 | 77.8% | 8 | 6 | 6.22 | 96.43% | -4.22 | -3.17 |
| | 1E2 | 31 | 96.8% | 31 | 30 | 30.00 | 100.00% | -29.00 | ---- |
| | 2A1 | 2 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 2B1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 2B2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 2I1 | 22 | 95.5% | 20 | 19 | 19.09 | 99.53% | -18.09 | -18.88 |
| | 2I2 | 3 | 66.7% | 3 | 2 | 2.00 | 100.00% | -1.00 | ---- |
| | 2N1 | 72 | 90.3% | 62 | 56 | 55.97 | 100.05% | -49.97 | -21.21 |
| | 2N2 | 12 | 83.3% | 12 | 10 | 10.00 | 100.00% | -8.00 | ---- |
| | 2R1 | 5 | 80.0% | 5 | 4 | 4.00 | 100.00% | -3.00 | ---- |
| | 2V1 | 14 | 85.7% | 13 | 11 | 11.14 | 98.72% | -9.14 | -6.85 |
| | 3A1 | 8 | 87.5% | 8 | 7 | 7.00 | 100.00% | -6.00 | ---- |
| | 3D1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 5A1 | 9 | 100.0% | 8 | 8 | 8.00 | 100.00% | -8.00 | ---- |
| | 5A2 | 1 | 0.0% | 1 | 0 | 0.00 | ---- | 1.00 | ---- |
| | 6F1 | 380 | 94.5% | 320 | 302 | 302.32 | 99.90% | -284.32 | -69.44 |
| | 6F2 | 189 | 92.1% | 164 | 149 | 150.98 | 98.69% | -135.98 | -39.14 |
| | 7A1 | 1 | 0.0% | 1 | 0 | 0.00 | ---- | 1.00 | ---- |
| | 7F1 | 124 | 91.1% | 92 | 84 | 85.84 | 100.19% | -75.84 | -27.63 |
| | 8B1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 9A1 | 39 | 100.0% | 30 | 20 | 20.00 | 100.00% | -20.00 | ---- |
| | 9A2 | 2 | 50.0% | 2 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 1NT | 2 | 0.0% | 2 | 0 | 0.00 | ---- | 2.00 | ---- |
| | Total | 929 | 92.2% | 777 | 714 | 716.57 | 99.64% | -653.57 | -91.55 |

Mann Replication of Baker Report by Director and Boeing Job Group
Except That Proportion Old is Replaced By Proportion Young and No Continuity Correction is Used
Divestiture, RIF or Discharge as of 6/16/2005
All Employees

| Director | Job Group | Total Number of Employees | Percent of Employees Age 40 and Older | Number of Employees Hired | Actual Number of Employees Age 40 and Older Hired | Predicted Number of Employees Age 40 and Older Hired | Percent of Predicted Actually Hired | Difference Between Actual and Predicted | Number of Standard Deviations |
|---|---|---|---|---|---|---|---|---|---|
| WANER ROBERT JOSEPH | 1A1 | 5 | 100.0% | 5 | 5 | 5.00 | 100.00% | -5.00 | ---- |
| | 1D1 | 5 | 100.0% | 5 | 5 | 5.00 | 100.00% | -5.00 | ---- |
| | 1D2 | 37 | 97.3% | 37 | 36 | 36.00 | 100.00% | -35.00 | ---- |
| | 1E2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 1F1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 2A1 | 5 | 80.0% | 5 | 4 | 4.00 | 100.00% | -3.00 | ---- |
| | 2A2 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | -2.00 | ---- |
| | 2B1 | 26 | 80.8% | 26 | 21 | 21.00 | 100.00% | -16.00 | ---- |
| | 2B2 | 3 | 66.7% | 3 | 2 | 2.00 | 100.00% | -1.00 | ---- |
| | 2Q1 | 16 | 68.8% | 15 | 10 | 10.31 | 96.97% | -5.31 | -2.58 |
| | 2N1 | 16 | 50.0% | 16 | 8 | 8.00 | 100.00% | 0.00 | ---- |
| | 3Q1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 2VE | 11 | 54.5% | 11 | 6 | 6.00 | 100.00% | -1.00 | ---- |
| | 2V1 | 383 | 62.4% | 385 | 239 | 239.00 | 100.00% | -95.00 | ---- |
| | 2VN | 5 | 100.0% | 5 | 5 | 5.00 | 100.00% | -5.00 | ---- |
| | 3A1 | 188 | 84.0% | 172 | 143 | 144.55 | 98.93% | -115.55 | -23.96 |
| | 3D1 | 120 | 95.8% | 114 | 109 | 109.25 | 99.77% | -104.25 | -48.63 |
| | 3D2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 5A1 | 20 | 70.0% | 20 | 14 | 14.00 | 100.00% | -8.00 | ---- |
| | 5A2 | 4 | 50.0% | 4 | 2 | 2.00 | 100.00% | 0.00 | ---- |
| | 6C1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 7A1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | INT | 21 | 0.0% | 21 | 0 | 0.00 | ---- | 21.00 | ---- |
| | Total | 873 | 72.8% | 850 | 617 | 619.12 | 99.66% | -386.12 | -32.70 |
| WAWZYSKO TOD JOSEPH | 1A1 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | -2.00 | ---- |
| | 1D3 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 1F1 | 6 | 100.0% | 6 | 6 | 6.00 | 100.00% | -6.00 | ---- |
| | 1F2 | 20 | 95.0% | 19 | 19 | 18.05 | 105.26% | -18.05 | -18.47 |
| | 2B1 | 5 | 100.0% | 5 | 5 | 5.00 | 100.00% | -5.00 | ---- |
| | 2E1 | 3 | 100.0% | 3 | 3 | 3.00 | 100.00% | -3.00 | ---- |
| | 2N1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 2Q1 | 54 | 98.1% | 51 | 50 | 50.06 | 99.89% | -49.06 | -50.43 |
| | 2Q2 | 7 | 100.0% | 6 | 6 | 6.00 | 100.00% | -6.00 | ---- |
| | 2V1 | 2 | 50.0% | 2 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 3A1 | 22 | 86.4% | 19 | 17 | 16.41 | 103.60% | -14.41 | -9.30 |
| | 3C1 | 9 | 100.0% | 9 | 9 | 9.00 | 100.00% | -9.00 | ---- |
| | 3D1 | 31 | 96.8% | 29 | 28 | 28.06 | 99.77% | -27.06 | -27.92 |
| | 5A1 | 13 | 100.0% | 11 | 11 | 11.00 | 100.00% | -11.00 | ---- |
| | 5A2 | 3 | 100.0% | 3 | 3 | 3.00 | 100.00% | -3.00 | ---- |
| | 6D1 | 303 | 98.0% | 259 | 254 | 253.85 | 100.06% | -248.85 | -110.59 |
| | 7A1 | 2 | 50.0% | 2 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 8B1 | 2 | 50.0% | 2 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | Total | 485 | 96.8% | 430 | 418 | 416.43 | 100.38% | -404.43 | -119.03 |
| WHEELER DANIEL HOWARD | 1D1 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | -2.00 | ---- |
| | 1D2 | 5 | 80.0% | 5 | 4 | 4.00 | 100.00% | -3.00 | ---- |
| | 1E2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 1F1 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | -2.00 | ---- |
| | 2B1 | 3 | 66.7% | 3 | 2 | 2.00 | 100.00% | -1.00 | ---- |
| | 2E1 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | -2.00 | ---- |
| | 2G2 | 7 | 85.7% | 5 | 4 | 4.29 | 93.33% | -3.29 | -3.56 |
| | 2I1 | 7 | 85.7% | 6 | 5 | 5.14 | 97.22% | -4.14 | -4.25 |
| | 2I2 | 3 | 100.0% | 2 | 2 | 2.00 | 100.00% | -2.00 | ---- |
| | 2V1 | 9 | 66.7% | 9 | 6 | 6.00 | 100.00% | -3.00 | ---- |
| | 2VN | 32 | 75.0% | 32 | 24 | 24.00 | 100.00% | -16.00 | ---- |
| | 3A1 | 61 | 93.7% | 54 | 50 | 50.57 | 98.87% | -46.57 | -25.71 |
| | 5A1 | 3 | 66.7% | 2 | 1 | 1.33 | 75.00% | -0.33 | 0.00 |
| | 5A2 | 2 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | INT | 1 | 0.0% | 1 | 0 | 0.00 | ---- | 1.00 | ---- |
| | Total | 142 | 84.5% | 127 | 106 | 107.33 | 98.76% | -86.33 | -22.37 |
| WHITE | 1E2 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | -2.00 | ---- |
| | 2A0 | 2 | 0.0% | 0 | 0 | 0.00 | ---- | 0.00 | ---- |
| | 2A1 | 3 | 100.0% | 2 | 2 | 2.00 | 100.00% | -2.00 | ---- |
| | 2B1 | 2 | 50.0% | 2 | 1 | 1.00 | 100.00% | 0.00 | ---- |
| | 2I1 | 207 | 91.3% | 189 | 171 | 172.57 | 99.09% | -154.57 | -59.77 |
| | 2I2 | 83 | 84.3% | 83 | 70 | 70.00 | 100.00% | -57.00 | ---- |
| | 2N1 | 6 | 100.0% | 6 | 6 | 6.00 | 100.00% | -6.00 | ---- |
| | 3A1 | 4 | 100.0% | 4 | 4 | 4.00 | 100.00% | -4.00 | ---- |
| | 5A1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | Total | 310 | 89.5% | 289 | 257 | 258.57 | 99.39% | -226.57 | -63.94 |
| WHQ - Soodick | 2A2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 2B1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 2E2 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | -2.00 | ---- |
| | Total | 4 | 100.0% | 4 | 4 | 4.00 | 100.00% | -4.00 | ---- |

Mann Replication of Baker Report by Director and Boeing Job Group
Except That Proportion Old is Replaced By Proportion Young and No Continuity Correction is Used
Divestiture, RIF or Discharge as of 6/16/2005
All Employees

| Director | Job Group | Total Number of Employees | Percent of Employees Age 40 and Older | Number of Employees Hired | Actual Number of Employees Age 40 and Older Hired | Predicted Number of Employees Age 40 and Older Hired | Percent of Predicted Actually Hired | Difference Between Actual and Predicted | Number of Standard Deviations |
|---|---|---|---|---|---|---|---|---|---|
| WHQ - Taxes | 2E2 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | -2.00 | ---- |
| | Total | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | -2.00 | ---- |
| WHQ - TURNER | 1A1 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | Total | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| WILLIAMS MICHAEL L | 1E1 | 6 | 100.0% | 6 | 6 | 6.00 | 100.00% | -6.00 | ---- |
| | 1E2 | 10 | 100.0% | 10 | 10 | 10.00 | 100.00% | -10.00 | ---- |
| | 2A1 | 1 | 0.0% | 1 | 0 | 0.00 | --- | 1.00 | ---- |
| | 2B1 | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | -2.00 | ---- |
| | 3E1 | 75 | 92.0% | 68 | 62 | 62.56 | 99.10% | -56.56 | -25.06 |
| | 2E2 | 20 | 85.0% | 18 | 16 | 15.30 | 104.58% | -13.30 | -8.45 |
| | 5A1 | 7 | 14.3% | 7 | 1 | 1.00 | 100.00% | 5.00 | ---- |
| | 5A2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | Total | 122 | 86.6% | 113 | 98 | 97.86 | 100.14% | -82.86 | -28.84 |
| WRIGHT KENNETH LEROY | 1F2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | 5A2 | 1 | 100.0% | 1 | 1 | 1.00 | 100.00% | -1.00 | ---- |
| | Total | 2 | 100.0% | 2 | 2 | 2.00 | 100.00% | -2.00 | ---- |
| Total | | 9,543 | 87.2% | 8,354 | 7,237 | 7,282.01 | 99.38% | -6165.01 | |